EXHIBIT B-1

# WALBRIDGE ALDINGER COMPANY

| 777 Woodward Avenue, Suite 300 | Phone: 313.963.8000 |
|---|---|
| Detroit, Michigan 48226-3529 | Fax: 313.963.8150 |

# DESIGN ASSIST SUBCONTRACT

Contract Received

OCT 2 0 2009

WA Estimating Dept.

**DATE:** 9/21/2009   **SUBCONTRACT NO.** 5-1724-1602
**VENDOR NO:** 63129
**COST CODE:** 16999 - General Electrical
**W/A COMPANY NO:** 10-Walbridge

**SUBCONTRACTOR:**   **D & N Electric Company**
3015 RN Martin Street
East Point, GA 30344
Attn: Michael Munroe
404.254.4215 Phone / 404-254-4247 Fax

**SUBCONTRACT FOR:**   Electrical-Building D/B

**PROJECT AND SITE:**   **Ft Stewart IBCT W912HN-07-D-0054-0006**
Ft. Stewart

**OWNER:**   **US Army Engineer District Savannah**
100 W. Oglethorpe Avenue
Savannah, GA 31401-3640

**ARCHITECT/ENGINEER:**   BWSC
8280 Yankee St
Dayton, OH 45458

**AGREEMENT BETWEEN OWNER AND CONTRACTOR:**   22nd day of May, 2009  (Dated)

**SUBCONTRACT PRICE:**   Ten million eight hundred ninety two thousand   $10,892,603.00
six hundred three and 00/100

**INCLUDES PERFORMANCE BOND AND PAYMENT BOND PREMIUM: Yes**   $ 75,718

**RETAINAGE:**   0.00%

**DRUG AND ALCOHOL TESTING SITE**   Yes (See Exhibit B)

**SMALL BUSINESS GOALS:** (51.2% SBC), (8.8% SDB), (7.3% WOSB), (1.07% VOSB), (1.5% SDVOSB) and (3.1% HUBZone).

**AFFIRMITIVE ACTION GOALS:** Minority Participation per trade (26.6%) and Female Participation per trade (6.9%).

Walbridge Aldinger Company ("Contractor") and D & N Electric Company ("Subcontractor") with offices at the address shown above, hereby agree to, and execute this Subcontract, with all Articles and Exhibits attached and incorporated herein, as of the date stated above.

WITNESSES:

By: Breanna Pettinga
Title: Contract Administrator
Date:

WALBRIDGE ALDINGER COMPANY

By: Scott Penrod
Title: Vice President - Estimating
Date:   10/21/09

WITNESSES:
Darlene Richard

By: Darlene Richard
Title: Admin. Asst.
Date: 10/13/09

SUBCONTRACTOR: D & N Electric Company:

By: Michael W. Munroe
Title: Corporate Secretary
Date: 10 13 09

Author: Jason Klingensmith   Approved by: Scott Penrod   Date: 10/13/2009   Revision No. 20-03/09

**WALBRIDGE ALDINGER COMPANY**                                    **DESIGN ASSIST SUBCONTRACT 5-1724- 1602**

ARTICLE I - WORK TO BE PERFORMED: Except as otherwise provided herein, Subcontractor shall furnish all labor, materials, tools, equipment, supervision and services necessary to properly prosecute and complete the work identified and described in Exhibit D attached hereto (the "Work") being a portion of the work required of Contractor under the Agreement Between Owner and Contractor. The Work shall be performed by Subcontractor in good and workmanlike manner strictly in accordance with the Contract Documents listed in Exhibit A attached hereto and incorporated by reference.

For purposes of this Subcontract, "Owner" is defined as the entity listed in the Agreement Between Owner and Contractor, as may be amended from time to time".

The Subcontractor's services include assisting the Design Professional in the design of the Work to be installed by the Subcontractor. Subcontractor's assistance shall include consultation, analysis and input with respect to the potential cost, aesthetic effects, technical construction, life cycle analysis and time requirements for procurement and installation of its Work; availability of labor an materials; and alternative approaches to design, furnishing and installing its Work all within the Subcontract Price stated above and the Project Schedule; and assistance in ensuring that the Design Professional's work complies with all laws, building codes and other requirements applicable to the Work. In that regard, Subcontractor acknowledges that it has had adequate information and time to confirm and does hereby guarantee that its Scope of Work can be performed within the Subcontract Price and Project Schedule.

Subcontractor shall be bound by the terms of the Agreement Between Owner and Contractor and all documents incorporated therein, including without limitation, the General and Special Conditions, and assumes towards the Contractor, with respect to the Subcontractor's Work, all of the obligations and responsibilities that the Contractor, by the Agreement Between Owner and Contractor has assumed toward the Owner. Upon written request, Contractor, shall provide Subcontractor with access to a copy of the pertinent parts of the Agreement between Owner and Contractor.

Subcontractor understands that the Work, Progress Schedule and any other term or terms of this Subcontract may be modified during the course of the Project. Subcontractor agrees that such modifications, regardless of the amount, magnitude or type of such modifications shall not constitute an abandonment nor evidence of an abandonment of this Subcontract .

ARTICLE II - SUBCONTRACT PRICE: Contractor shall pay to Subcontractor, for the full and complete performance of the Work, the Subcontract Price set forth above.

The Subcontract Price shall not be adjusted unless (a) the Contractor is entitled to and receives a corresponding adjustment in its contract price under the Agreement Between Owner and Contractor with respect to the subcontracted work, (b) the Subcontract Price is adjusted by change order as a result of changed work as provided in Article VII hereof, or (c) the Subcontract Price is adjusted by change order issued by the Contractor, with or without consent of the Subcontractor, for backcharges and adjustments to the Subcontract Price permitted under this Subcontract.

The Subcontractor shall promptly give written notice of any claim for adjustment of the Subcontract Price under this Article within the time limits provided in this Subcontract and within such time to permit the Contractor to comply with the requirements of the Agreement Between Owner and Contractor.

ARTICLE III - PROGRESS PAYMENTS: As soon as possible after the execution hereof and prior to any payments being made hereunder, Subcontractor shall submit to Contractor a schedule of values of the various portions of the Work, including quantities if required by Contractor, which shall be in such form and supported by such data as Contractor may direct and which shall be subject to Contractor's approval, to enable Contractor to prepare a schedule of values for the entire Contract. Each scheduled item shall include its proper share of Subcontractor's overhead and profit.

Subcontractor warrants that the line item amounts set forth in the schedule of values submitted by the Subcontractor shall be accurate and truthful.

Unless the Agreement Between Owner and Contractor provides for a different schedule, on or before the 25th day of each month, Subcontractor shall submit to Contractor an itemized progress estimate, supported by such data as Contractor may require, showing the estimated value of work completed as of the 25th day of that month, based on Subcontractor's approved schedule of values and on the conditions for payment under the Agreement Between Owner and Contractor including, without limitation, conditions relating to material delivered to and suitably stored on the Site. Such estimate shall be used in the preparation of Contractor's application for payment to the Owner under the Agreement Between Owner and Contractor. If the Subcontractor does not submit an itemized progress estimate by the 25th of the month complying with the requirements herein, the Contractor may, at its option, include an estimated amount in its application for payment for the work of the Subcontractor, or not include the Subcontractor's work in its application for payment until the following month. Contractor shall pay to Subcontractor within (5) days of receipt of payment from the Owner, subject to receipt of payment from the Owner, an amount equal to the value of the Subcontractor's completed Work, to the extent allowed and paid by the Owner on account of Subcontractor's Work, less all previous payments and less the retainage shown on Page 1 hereof and less any amounts withheld by the Contractor as provided herein.

If the Contractor determines that the balance of the Subcontract Price then remaining unpaid will not be sufficient to complete the Work in accordance with the Contract Documents, no additional payments will be due the Subcontractor under this Subcontract unless and until the Subcontractor, at no cost to the Contractor, performs, and pays in full for, a sufficient portion of the Work so that such balance of the Subcontract Price then remaining is determined by the Contractor to be sufficient to so complete the Work.

Contractor shall have the right to withhold payment for defective work not remedied, claims of the Contractor, Owner or any other person against Subcontractor arising out of or in any way connected with the Work, or any other breach of this Subcontract. If any of the foregoing deficiencies are not promptly corrected or remedied after written notice, the Contractor may rectify the same at Subcontractor's expense and deduct all costs and expenses incurred thereby from such withheld payments. No payment to Subcontractor by Contractor shall be construed to be an acceptance of any defective work.

The Subcontractor shall not stop the Work in the event of a dispute as to payments owed as long as all uncontested amounts properly due and owing have been paid in accordance with the Contract Documents.

Date: 10/13/2009

As a condition precedent to payment to Subcontractor, Subcontractor shall submit complete waivers, releases and sworn statements from all sub- subcontractors, materialmen and laborers complying with the requirements of applicable mechanic's lien laws and such other evidence as may be required by Contractor, Owner or Owner's lender to substantiate payment.

Subcontractor shall promptly pay its sub-subcontractors and laborers and material suppliers and shall not permit any liens or claims to be filed or asserted against the Project, the Owner or the Contractor by anyone furnishing labor and/or materials to the Subcontractor with respect to the Project.  Upon three (3) days' written notice to Subcontractor, the Contractor, in its sole discretion, may pay any sub-subcontractor, laborer, or supplier of Subcontractor directly and deduct the amount of such payments from the Subcontract Price.

Payment by the Contractor to any sub-subcontractor, laborer or supplier hereunder shall not relieve the Subcontractor of any obligations to the Contractor under this Subcontract.

ARTICLE IV - FINAL PAYMENT:  A final payment, consisting of the unpaid balance of the Subcontract Price shall be made within thirty (30) days after the last of the following to occur (a) full completion of the Work by Subcontractor, (b) final acceptance of the Work by Owner and Architect, (c) the furnishing of satisfactory evidence by Subcontractor that Subcontractor has paid in full all persons furnishing labor, material or services in connection with the Work and that Subcontractor neither has filed, nor has the right to maintain, a lien against the Owner, the Contractor, Contractor's surety, if any, or the Project, (d) the return of all drawings, plans and specifications to the Contractor, (e) delivery of all guarantees, warranties, bonds, instruction manuals, as built drawings and similar items required by the Agreement Between Owner and Contractor and/or this Subcontract and (f) release of retention and payment by the Owner in respect of Subcontractor's Work.

Subcontractor shall submit a final invoice to Contractor within thirty (30) days of notification from the Contractor requesting such final invoice.  The Subcontractor shall attach to its final invoice all documentation required by the Contract Documents or requested by the Contractor to substantiate the Subcontractor's entitlement to final payment.  In the event the Subcontractor fails to submit a final invoice within thirty (30) days, the Contractor shall determine the amount of the unpaid balance of the Subcontract Price due and owing Subcontractor, and the Subcontractor shall be bound by such determination and shall be deemed to have waived any right to request final payment of a different amount.

ARTICLE V - TIME OF COMMENCEMENT AND COMPLETION:  Completion of the Work and its several parts within the time allotted for such Work under the Agreement Between Owner and Contractor is of the essence of this Subcontract.  Therefore, Subcontractor agrees:  (a) to provide at the Project Site the materials, equipment, labor and supervision necessary and to begin the Work upon Contractor's order to do so, (b) to perform the Work and all parts thereof promptly, diligently and at such time and in such order and sequence as Contractor may direct and as is required for the best possible progress of the Work whenever such Work, or any part of it, becomes available, (c) to conduct its Work and perform all activities incidental thereto so as to facilitate and so as not to interfere with or delay the Work of the Owner, the Contractor or other subcontractors on the Site, (d) to keep itself continually informed of the progress of the Project and to confer with Contractor so as to plan its Work in coordinated sequence with the work of Contractor and others, (e) if the Project is divided into parts, to perform Work in several or all parts simultaneously, if directed to do so by Contractor, and (f) to furnish sufficient forces, supervision, equipment and materials, at such times and for such periods, as will result in progress according to the progress schedule prepared by the Contractor pursuant to the Agreement Between Owner and Contractor (the "Approved Progress Schedule") or any modification thereof.  Contractor reserves the right to modify any such Approved Progress Schedule with respect to the required sequence or duration of the Work or any portion thereof, and Contractor makes no representation that Subcontractor will be able to commence, prosecute or complete the Work in accordance with any progress schedule.

Subcontractor shall furnish additional labor, expedite deliveries of materials and equipment, work overtime and/or a second shift and/or holidays and weekends if directed to do so by Contractor.  If the Subcontractor is in default of any provision herein and the Contractor determines such items are required to maintain satisfactory job progress, such additional labor, expediting, overtime, second shift or holiday and weekend work shall be provided by Subcontractor at no cost to the Contractor.  If the Subcontractor is not in default of any provision herein, the Contractor shall pay the Subcontractor the actual costs incurred by the Subcontractor to furnish additional labor and to expedite deliveries of materials and equipment, and the actual extra cost over the rate for regular time for overtime work.  All such costs shall be substantiated by invoices and time slips checked and approved on a daily basis by Contractor.  Subcontractor shall not be entitled to receive any amount for overhead or profit or for any inefficiencies or loss of productivity and shall not assert any claim for overhead or profit or damages due to loss of productivity or inefficiencies.

Should the Subcontractor fail to prosecute the Work as provided herein, thereby causing delay in the progress of the Project or delay to the work of the Contractor or others, Subcontractor shall be liable for all loss and damages, including without limitation, liquidated and consequential damages, if any, sustained by the Owner, the Contractor and/or other subcontractors.  In the event that the Subcontractor's Work is delayed by causes beyond the control of the Subcontractor, the Subcontractor shall be liable hereunder unless Subcontractor gives written notice of the alleged delay to the Contractor within seven (7) days following the start of the alleged cause beyond the control of the Subcontractor, unless a shorter notice period is provided for in the Agreement Between Owner and Contractor.

ARTICLE VI - EXTENSION OF TIME:  If the Subcontractor shall be materially delayed in the progress of the Work, for reasons beyond the Subcontractor's control, and under such circumstances as entitle Contractor to an extension of time under the Agreement Between Owner and Contractor, Subcontractor shall be entitled to a corresponding extension of time for completion of its Work.  No such extension will be allowed unless the Subcontractor gives the Contractor written notice of the delay and claim for extension of time within seven (7) days of the occurrence thereof or such shorter time, and in such form, as may be required to allow Contractor to make claim for extension of time under the Agreement Between Owner and Contractor.  The extension of time herein provided shall be Subcontractor's sole and exclusive remedy for any delay, and Subcontractor shall have no claim for damages against Contractor or Owner by reason thereof.

ARTICLE VII - CHANGES:  Contractor may, without invalidating the Subcontract or any bond given hereunder, order extra and/or additional work, deletions, or other modifications to the Work, such changes to be effective only upon written order of Contractor.  Any adjustment to the Subcontract Price or to the time for completion of the Work shall be made in accordance with the applicable provisions of the Agreement Between Owner and Contractor and the lump sum or unit prices set forth in Exhibit E or, in the absence of such provisions on an agreed, equitable basis.  Notwithstanding any inability to agree upon any adjustment or the basis for an adjustment, Subcontractor shall, if directed by Contractor, nevertheless proceed in accordance with the order, and the Subcontract Price shall be adjusted as reasonably determined by Contractor with any dispute to be resolved after the completion of the Work.  If requested by the Contractor, the Subcontractor shall perform

Date: 10/13/2009

WALBRIDGE ALDINGER COMPANY      DESIGN ASSIST SUBCONTRACT 5-1724-1602

extra work on a time and material basis, and the Subcontract Price shall be adjusted based on time records and material records checked by the Contractor on a daily basis. The Subcontractor shall not receive payment for additional work or work that deviates from the Drawings and Specifications performed without a written authorization from the Contractor.

Within fourteen (14) days of receipt of direction to perform changed work, and in any event within the time permitted by the Agreement Between Owner and Contractor for submission of quotations to the Owner, Subcontractor shall submit to Contractor one (1) original and six (6) copies of its quotation proposing the increase or decrease in the Subcontract Price for the changed work. The quotation shall include a detailed breakdown setting forth differences in quantity and value of labor and materials involved and such additional cost information as may be requested by the Contractor. The Subcontractor's mark-up for overhead and profit shall be the percentages set forth on Exhibit E attached hereto, unless the Agreement Between Owner and Contractor provides otherwise or provides for different percentage mark-ups.

In the event that the Subcontractor fails to submit a quotation within the time limits set forth in this Article VII, the Contractor shall prepare a quotation with respect to the changed work proposing an estimated amount for the increase or decrease in the Subcontract Price for the changed work, and Subcontractor shall be bound by such estimate and shall be deemed to have waived any right to propose a different amount.

Should Contractor elect to have changed work performed on a time and material basis in lieu of unit prices or a negotiated lump sum, and so notifies the Subcontractor in writing, the Subcontractor shall perform the changed work at Subcontractor's actual net cost plus the mark-up for overhead and profit set forth on Exhibit E, with or without a guaranteed maximum total cost, as directed by the Contractor. All charges for time and materials shall be substantiated by invoices and time slips checked and approved on a daily basis by the Contractor.

The time for completion of the Subcontractor's Work shall not be modified on account of changed work unless such modification is included in the quotation submitted by the Subcontractor with respect to the changed work and is authorized by Change Order. If the time for completion of the Subcontractor's Work is extended, as provided herein, any additional costs to the Subcontractor resulting therefrom shall be waived unless set forth in the quotation submitted by the Subcontractor with respect to the changed work. Furthermore, any additional costs to the Subcontractor resulting from extensions of the time for completion of the Subcontractor's Work shall be limited to the amount received by the Contractor pursuant to the Agreement Between Owner and Contractor with respect to such extensions.

ARTICLE VIII – PROCEDURES: Subcontractor shall strictly adhere to the procedures set forth in Exhibit B attached hereto.

ARTICLE IX – INSPECTIONS, DECISIONS OF ARCHITECT: The Work shall at all times be subject to inspection by the Contractor or the Architect and the Subcontractor shall provide safe, sufficient and proper facilities for such inspections. Subcontractor shall, commencing within twenty-four (24) hours after receiving written notice from Contractor, promptly take down and remove all portions of the Work which Contractor or Architect shall condemn as unsound, improper, or in any way failing to conform to the Agreement Between Owner and Contractor or the Contract Documents and shall make good all Work damaged or destroyed thereby, all at Subcontractor's expense. If Subcontractor shall not remove and replace such Work within a reasonable time, Contractor may do so at the expense of Subcontractor. Subcontractor shall be bound by the decisions of the Architect with respect to the quality and quantity of the Work, meaning of the Contract Documents, acceptability or persons performing the Work and other matters set forth in the Agreement Between Owner and Contractor to the same extent Contractor is bound thereby.

ARTICLE X – SAFETY: The Subcontractor shall at its own cost and expense protect its employees and other persons from risk of death, injury or bodily harm arising out of or in any way connected with the Subcontractor's Work.

The Subcontractor shall strictly comply with the Contractor's safety program for the Project and with all safety policies and procedures of the Contractor and the Owner.

The Subcontractor shall strictly comply with all applicable statutes, regulations, orders, rules, requirements and standards of all governmental authorities having jurisdiction with respect to the Project, including without limitation, Federal, state and local OSHA regulations, Right to Know requirements, and Federal, state and local OSHA, Toxic and Hazardous Substances, Hazard Communication Standard and Lead Standard. The Subcontractor shall indemnify, defend and save the Contractor harmless from any liability, loss, cost, penalty, damage or expense, including attorneys' fees, which Contractor may incur as a result of any claim, damage, injury, course of action, proceeding, citation, or work stoppage arising out of or in any way connected with any alleged violation by Subcontractor of any such statute, regulation, order, rule, requirement or standard.

The Subcontractor shall comply with all safety and electrical standards to ensure that all it's employees are protected by Ground Fault Circuit Interrupters as required, throughout the course of the Subcontractor's work.

The Subcontractor responsible for installation of any and all temporary power service for the project shall provide it with Ground Fault Interrupter Protection.

During the course of this Subcontract, the Subcontractor shall be responsible for maintaining air of such purity that it will not cause harm, injury or discomfort to any individual if it is inhaled. The Subcontractor shall provide adequate ventilation, air circulation, and exhausting to meet this responsibility. The Subcontractor shall indemnify, defend and hold harmless the Contractor as a result of any breach of duty in respect to Subcontractors violation of the above air standards.

The Subcontractor shall not receive, use or store at the Site any hazardous substance unless contained in a container labeled with the original label applied by the manufacturer of such substance. The Subcontractor shall maintain at the Site and forward to the Contractor copies of the most current material safety data sheets with respect to each hazardous substance received, used, or stored at the Site by the Subcontractor. The Subcontractor shall immediately forward to the Contractor any updated material safety data sheets. The Subcontractor shall properly label, and inform the Contractor of, any pipes or piping systems containing hazardous substances used or maintained at the Site by the Subcontractor. Prior to the receipt of such materials at the Site, the Subcontractor shall submit a list of all materials which the Subcontractor intends to receive, use or store at the Site that are classified as hazardous substances pursuant to applicable federal, state or local Employee or Community Right to Know statutes, regulations or requirements.

Date: 10/13/2009

ARTICLE XI - GENERAL INDEMNITY:  To the fullest extension permitted under the applicable law, and for and in consideration of the first one hundred ($100.00) dollars of the subcontract price, Subcontractor agrees to indemnify, defend and hold harmless the Contractor and the Owner and their agents and employees, and any other person or entity to whom Contractor owes indemnity from and against any claim, injury, damage, cost, expense or liability (including actual attorneys' fees incurred in both defending the claim and tendering the claim to Subcontractor), whether arising before or after completion of the Subcontractor's Work caused by, arising out of, resulting from or occurring in connection with the performance of the Work, violation of one or more applicable federal or state laws, *or any activity associated with the Work*, by the Subcontractor, *its Sub-subcontractors, suppliers or their agents* or employees, or from any activity of the Subcontractor, *its Sub-subcontractors, suppliers or their agent or* employees at the Site whether or not caused in part by the active or passive negligence or other fault of a party indemnified except only to the extent caused by the sole negligence of a party indemnified hereunder.  In the case of claims against the Contractor, the Owner, or their agents and employees or any other person or entity to whom Contractor owes indemnity by any employee of the Subcontractor, anyone directly or indirectly employed by it or anyone for whose acts it may be liable, the indemnification obligation under this Article shall not be limited in any way by any limitation on the amount or type of damages, compensation or benefits payable by or for the Subcontractor under workers' compensation acts, disability benefit acts or other employee benefit acts.

If any part of the indemnity provisions set forth in this Article are adjudged to be contrary to law, the remaining parts of the provisions shall, in all other respects, be and remain legally effective and binding.  These indemnity provisions shall not be construed to eliminate or in any way reduce any other indemnification or rights which the Owner or Contractor has by law or through the Contract Documents.

ARTICLE XII - INSURANCE:  Subcontractor shall maintain and pay for coverage of the types and with the limits set forth in Exhibit C attached hereto.  Such coverage shall be maintained in form and with companies acceptable to Contractor, Architect and Owner and shall, notwithstanding the requirements of Exhibit C, meet the applicable requirements imposed by the Agreement Between Owner and Contractor and any governmental authority having jurisdiction over the Work.  Each policy of insurance shall name the Architect and the Contractor as additional insured and shall provide for thirty (30) days' notice of cancellation to Contractor.  Each policy of insurance shall be primary and non-contributory. Certificates evidencing such insurance shall be delivered to Contractor prior to the commencement of the Work.

Subcontractor shall be responsible for any desired coverage against damage or loss to its own materials, facilities, tools, equipment, scaffolds, bracing and similar items not covered by Owner's or Contractor's builder's risk policy.  In all cases, Subcontractor is responsible for all deductibles on insurance claims submitted to Owner or Contractor.

The Contractor and the Subcontractor waive all rights against each other (and, in the case of the Subcontractor against the Owner and other subcontractors) for damages caused by fire and other perils to the extent covered by the insurance required to be maintained hereunder.

ARTICLE XIII - WARRANTY:  Subcontractor guarantees that the Work shall be free from defects and shall conform to and meet the requirements of the Agreement Between Owner and Contractor and the Contract Documents and applicable code requirements and shall furnish any necessary requirements of Exhibit C, correct the defect required under the Agreement Between Owner and Contractor or the Contract Documents.  Subcontractor agrees to make good, to the satisfaction of the Owner, any portion or portions of the Work which prove defective within one (1) year (or such longer period as may be specified in the Agreement Between Owner and Contractor or the Contract Documents) from the date of acceptance by the Owner, the Contractor, or their respective agents or assigns.

ARTICLE XIV - DEFAULT:  If the Subcontractor (a) fails to supply the labor, materials, equipment and supervision in sufficient time and quantity to meet the Contractor's progress schedule as it may be modified; (b) causes stoppage or delay of or interference with the Project; (c) fails to pay its subcontractors, laborers, suppliers, materialmen and/or employees for work on the Project promptly; (d) fails to pay workers' compensation or other employee benefits, withholding or any other taxes; (e) fails to comply with the safety provisions of this Subcontract or with any safety order, regulation or requirement of any governing authority having jurisdiction over this Project; (f) makes unauthorized changes in supervisory personnel; (g) fails in the performance or observance of any of the provisions of this Subcontract; or (h) shall file a voluntary petition in bankruptcy or be adjudicated insolvent; obtain an order for relief under Section 301 of the Bankruptcy Code; file any petition or fail to contest any petition filed seeking any reorganization or similar relief under any laws relating to bankruptcy, insolvency or other relief or debtors; or seek or consent to or acquiesce in the appointment of any trustee, receiver or liquidator of any of its assets or property; make an assignment for the benefit of creditors; or make an admission of its inability to pay its debts as they became due, then contractor, after giving the Subcontractor written (or oral, confirmed in writing) notice of such default and forty-eight (48) hours within which to cure such default, shall have the right to exercise any one or more of the following remedies:

(i)    Require that Subcontractor utilize, at its own expense, additional labor, overtime labor (including Saturday and Sunday work) and additional shifts as necessary to overcome the consequences of any delay attributable to Subcontractor's default;

(ii)   Remedy the default by whatever means Contractor may deem necessary or appropriate, including, but not limited to, correcting, furnishing, performing or otherwise completing the Work, or any part thereof, by itself or through others (utilizing where appropriate any materials and equipment previously purchased for that purpose by Subcontractor) and deducting the cost thereof from any monies due or to become due to Subcontractor hereunder;

(iii) After giving Subcontractor an additional forty-eight (48) hours' written (or oral, confirmed in writing) notice, terminate this Subcontract, without thereby waiving or releasing any rights or remedies against Subcontractor or its sureties, and by itself or through others take possession of the Work, and all materials, equipment, facilities, tools, scaffolds and appliances of Subcontractor relating to the Work, for the purposes of completing the Work and securing to Contractor the payment of its costs and other damages under the Subcontract and for the breach thereof; and

(iv)  Recover from Subcontractor all costs incurred by Contractor to complete the work plus a 10% mark-up for overhead and profit, and further recover from Subcontractor all losses, damages, penalties and fines, whether actual or liquidated, direct or consequential, and all reasonable attorneys' fees suffered or incurred by Contractor by reason of or as a result of Subcontractor's default.

The foregoing remedies shall be considered separate and cumulative and shall be in addition to every other remedy given hereunder or under the Contract Documents or now or hereafter at law or in equity.

After completion of the Work by the exercise of any one or more of the above remedies and acceptance of the Work by Architect and payment therefor by Owner, Contractor shall promptly pay Subcontractor the balance of the Subcontract Price, if any.

Date: 10/13/2009

**WALBRIDGE ALDINGER COMPANY**                    DESIGN ASSIST SUBCONTRACT 5-1724-1602

Subcontractor further agrees that its breach of any other agreement, contract, or subcontract between the Contractor and Subcontractor pertaining to any other project or site shall be and constitutes a material breach of this Subcontract. Subcontractor specifically agrees that, as a material matter of inducement and consideration for the award of this Subcontract, in the event of such breach of any other agreement, contract, or subcontract, the Contractor shall be entitled to all its rights and remedies provided hereunder with respect to a breach of this Subcontract.

ARTICLE XV - CONTRACTOR'S EQUIPMENT: The Subcontractor shall be responsible for all unloading, moving, lifting, protection, securing and dispensing of its materials and equipment at the Project Site. The Subcontractor agrees that the Contractor's equipment and operators of such equipment will be available to the Subcontractor only at the Contractor's discretion and only on the basis of established rates or charges therefor.

ARTICLE XVI - CLEAN-UP AND REMOVAL OF DEBRIS: Unless otherwise provided herein, removal of rubbish and debris caused by the Subcontractor's Work shall be done by the Subcontractor whenever required by the Contractor. If such removal is not done by the Subcontractor as directed, the Contractor may do so at the Subcontractor's expense. The Project Site shall be maintained in an orderly and clean condition and the Subcontractor shall leave the Project Site, at the completion of the Subcontractor's Work, free of all rubbish and debris caused by the Subcontractor and in a condition satisfactory to the Contractor. The Contractor reserves the right to cause all unidentifiable debris to be removed from the Project Site and allocate the cost thereof, by way of back charge or otherwise among the responsible parties, as determined by the Contractor.

ARTICLE XVII - ASSIGNMENT: Except as provided in Article XXVII, Subcontractor shall not assign, transfer, or further sublet this Subcontract, nor assign any monies due or to become due hereunder, except with the prior written consent of Contractor. Any assignment of this Subcontract consented to by Contractor shall not operate to relieve Subcontractor of primary responsibility to Contractor for the due and full performance hereof, and Subcontractor shall be liable to Contractor for all acts and omissions of Subcontractor's subcontractors and assignees.

ARTICLE XVIII - INSPECTION OF SITE: Subcontractor represents that it has carefully inspected the Project Site and examined the Drawings and specifications and other Contract Documents and the applicable provisions of the Agreement Between Owner and Contractor and is familiar with and has satisfied itself as to the nature, location and amount of the Work, the Subcontractor's access thereto and ability to perform the Work, local code requirements applicable to the Work and requirements of permits and inspections, safety and barricade requirements, the terms and conditions of applicable collective bargaining agreements, the terms of this Subcontract and all incorporated documents as well as the quality, quantity and availability of labor, materials, equipment and facilities and other items required for the performance of the Work and the limiting physical and other conditions which may be encountered in the performance of the Work and assumes all risks therefrom.

ARTICLE XIX - DISPUTES: Claims, disputes and other matters in question that Contractor determines in its sole, reasonable discretion relate to actions or inactions of the Owner will be resolved according to the procedures identified in the Agreement between Owner and Contractor. All other claims, disputes and other matters in question arising out of or relating to this Subcontract may be decided by arbitration only by subsequent agreement of Contractor and Subcontractor. The pendency of a dispute shall not interfere with the progress of the Work by Subcontractor nor limit the right of Contractor to proceed, in good faith, to remedy an alleged default by Subcontractor.

In case Subcontractor files a Miller Act suit or other action against the Contractor, its payment bond surety, or both, which may relate in whole or in part to the rights or duties of the Owner as to the Subcontractor's Work, Subcontractor shall, upon the Contractor's request, consent to such a stay of such suit or action pending the exhaustion of the procedures for the resolution of disputes under the Agreement Between Owner and Contractor. Subcontractor further agrees that its compliance with this process for the consistent resolution of disputes and claims shall not be deemed to be a waiver of its Miller Act rights.

WAIVER OF JURY TRIAL AND COUNTERCLAIM. The parties hereto shall and they hereby do waive trial by jury in any action, proceeding or counterclaim brought by either of the parties hereto against the other on any matters whatsoever arising out of or in any way connected with this Agreement, the relationship of Contractor and Subcontractor, and/or any claim of injury or damage.

ARTICLE XX - TAXES AND CONTRIBUTIONS: The Subcontract Price includes all pension, welfare, vacation, annuity and other union benefit contributions payable in connection with the Work, and all taxes of every kind that have been or may be imposed, levied, or assessed by any governmental authority with respect to the Work, including taxes for labor, materials and equipment utilized in connection therewith and all sales, use, personal property, excise and payroll taxes. Upon request by Contractor, Subcontractor shall furnish satisfactory evidence of payment of such contributions and taxes.

ARTICLE XXI - TERMINATION: Contractor shall have the right to terminate this Subcontract with or without cause, for the convenience of Contractor. In the event of termination for the Contractor's convenience, compensation to Subcontractor shall be made on the same basis as that provided for in the Agreement Between Owner and Contractor or Contract Documents, or in the absence of applicable provisions then based on the percentage of the Work completed as of the date of termination. In no event shall Subcontractor be entitled to anticipated profits.

ARTICLE XXII - PAYMENTS: Subcontractor acknowledges that it has considered the Owner's solvency and Owner's ability and or willingness to perform the terms of its contract with Contractor before entering into this Subcontract. Subcontractor acknowledges that it relies on the credit and ability to pay of the Owner, and not the Contractor, for payment for work performed hereunder. Subcontractor is entering into this Subcontract with the full understanding that Subcontractor is accepting the risk that the Owner may be unable or refuse to perform the terms of its contract with Contractor. Subcontractor agrees that as a condition precedent to Contractor's obligation to make any payment to Subcontractor, the Contractor must receive payment from the Owner. Upon written request by Subcontractor, Contractor will provide Subcontractor access to all information in Contractor's possession, if any, regarding the Owner's solvency and ability to perform the terms of Owner's contract with Contractor.

In the event that the Contractor does not receive all or any part of the payment from the Owner in respect of Subcontractor's Work, whether because of a claimed defect or deficiency in the Subcontractor's Work or for any other reason, the Contractor shall not be liable to the Subcontractor for any sums in respect thereto. In the event the Contractor shall incur any cost or expense of any nature in preparing for the

Date: 10/13/2009

**WALBRIDGE ALDINGER COMPANY**                                    DESIGN ASSIST SUBCONTRACT  5-1724-1602

prosecution of, and prosecuting any claim against the Owner, whether by means of negotiations, arbitration or legal action, arising out of the Owner's refusal to pay the Contractor for Work done by the Subcontractor, Contractor shall be entitled to deduct such costs and expenses from the amount due Subcontractor.

**ARTICLE XXIII - REMEDIES IN THE EVENT OF BANKRUPTCY:**  The Contractor and the Subcontractor acknowledge and agree that successful completion of the Work within the time and financial parameters anticipated by the terms of this Subcontract, will require prompt and continued administration and performance by Subcontractor and other subcontractors and that any delay therein for any reason, including a bankruptcy proceeding respecting Subcontractor, would create immediate and irreparable harm to the Owner, the Contractor and the other subcontractors. To that end, this Subcontract contains a right to terminate in the event of bankruptcy of the Subcontractor, it being recognized that such action would be necessary to avoid and minimize such delay and consequent damage to all concerned.

If as a matter of law, the Contractor does not have the right due to a bankruptcy proceeding involving the Subcontractor to exercise the remedies provided for in this Subcontract, then if Subcontractor, as debtor or its trustee, wishes to assume this Subcontract, in addition to curing or adequately assuring the cure of all the Subcontractor's defaults existing under this Subcontract on the date of filing of the proceedings and thereafter, the Subcontractor, as debtor, or its trustee, must also furnish adequate assurances of future performance under this Subcontract.

**ARTICLE XXIV - EQUAL EMPLOYMENT OPPORTUNITY:**  Contractor is committed to nondiscrimination in employment.  All qualified applicants are welcome to apply for jobs with Contractor.  Contractor will not discriminate against any employee or applicant for employment because of race, color, religion, sex, age, physical impairment, national origin, height, weight or marital status.  In this regard, Contractor has adopted a policy requirement for best efforts goals in effective Subcontractor Utilization of MBE, WBE, DBE; therefore, subcontractor should seek to achieve a goal of MBE, WBE and DBE participation in each total contract amount awarded in accordance with the percentages stated on page 1 of this Agreement.

The provisions set forth herein are part of this Subcontract, and Subcontractor shall comply in full therewith.  Subcontractor shall comply with all requirements of the Contractor including without limitation, inspections, reviews and reports, to insure Subcontractor's compliance with these provisions.

The parties hereby incorporate the requirements of 41 C.F.R. §§ 60-1.4(a)(7), 60-250.5, 60-741-5, 60-741, and 29 C.F.R. Part 470, if applicable.

**ARTICLE XXV - PERFORMANCE AND PAYMENT BONDS:**  If marked as a requirement on the Cover Page (page 1) of this Subcontract, the Subcontractor shall furnish Performance and Payment Bonds, each in the amount of one hundred (100%) percent of the Subcontract Price. The Performance and Payment Bonds shall be issued by a surety licensed in the state in which the work is to be performed.  Additionally, the surety providing bonds for this subcontract must have an A.M. Best Rating of "B" or higher, be listed in the Department of Treasury's Circular 570 entitled "Companies Holding Certificates of Authority as Acceptable Sureties on Federal Bonds and as Acceptable Reinsuring Companies" (unless otherwise authorized in writing by the Contractor). The bond shall be on AIA Form A-311 or other form as mandated by the Owner, and shall be multiple obligee bonds in favor of the Owner, the Owner's Lender, and the Contractor and their respective successors and assigns, and shall be increased in the event of an increase in the Subcontract Price. The premium for such bonds shall be included in the Subcontract Price.  Additionally, Contractor may, at any time during performance of the work, require Subcontractor to furnish Performance and Payment Bonds, as stated above.  In such event, the premium for such bonds will be added to the Subcontract price as a change order.

**ARTICLE XXVI - SPECIAL CONDITIONS:**  The Subcontractor shall comply with the Special Conditions set forth in Exhibit F attached hereto. In the event of any conflict or inconsistency between the Special Conditions and any other provisions of this Subcontract, the Special Conditions shall supersede such conflicting or inconsistent other provisions and shall govern the rights and obligations of the parties.

**ARTICLE XXVII - SUB-SUBCONTRACTORS:**  A Sub-subcontractor is a person or entity who has a direct or indirect contract with the Subcontractor to perform any of the Work.  By an appropriate written agreement, the form of which shall be subject to the Contractor's approval, the Subcontractor shall require each Sub-subcontractor to assume toward the Subcontractor all the obligations and responsibilities which the Subcontractor, by this Subcontract, assumes toward the Contractor.  The Sub-subcontract shall strictly comply with the requirements of applicable provisions of the Agreement Between Owner and Contractor.  The Sub-subcontract shall require the Sub-subcontractor to indemnify the Contractor and the Owner and their agents and employees according to the indemnity provision herein; shall require the Sub-subcontractor to provide insurance coverage set forth on Exhibit C; shall require the policies of the Sub-subcontractor to waive all rights against the Contractor, Owner and Subcontractor for damages caused by fire and other perils to the extent covered by the insurance required to be maintained under the *Sub-subcontract or the Subcontract; and shall require the Sub-subcontractor to furnish to the Contractor all warranties required by the Subcontract, the Agreement Between Owner and Contractor and the Sub-subcontract.*  The Sub-subcontractor shall be bound by all provisions of this Subcontract regarding payment, schedule, progress, delays and safety precautions.

The Sub-subcontractor shall acknowledge and agree that in the event of the termination of this Subcontract and upon the request of the Contractor, the Subcontractor shall assign the Sub-subcontract to the Contractor and the Sub-subcontractor shall continue to perform its work on the Project, provided, however, that in the event of such assignment, the Contractor shall be obligated to pay the Sub-subcontractor for work performed after the effective date of such termination pursuant to the payment terms of the Sub-subcontract.

If requested by the Contractor, the Subcontractor shall submit to the Contractor for approval a list of the Sub-subcontractors and suppliers whom the Subcontractor intends to engage with respect to the Project.  Failure of the Contractor to object to a proposed sub-subcontractor or supplier shall not constitute a waiver of any of the requirements of this Subcontract.  The Subcontractor shall be fully responsible for the acts, failures to act, errors or omissions of all of its Sub-subcontractors, *suppliers* and vendors, *and their respective employees,* and for the complete and proper performance of all work under each Sub-subcontract.

Failure of Subcontractor to strictly comply with the foregoing requirements shall constitute a material breach of this Subcontract.

**ARTICLE XXVIII - MISCELLANEOUS:**

Date: 10/13/2009

**WALBRIDGE ALDINGER COMPANY**   ·                                   DESIGN ASSIST SUBCONTRACT 5-1724- 1802

(a) Subcontractor shall obtain and pay for all necessary permits and licenses and comply with all statutes, ordinances, rules, regulations and orders of any governmental or quasi-governmental authority applicable to the performance of the Work and be responsible for and correct any violations thereof.

(b) Contractor shall have the right to have an audit performed on all Subcontractors' records related to its Subcontract Price and Subcontract Time adjustments. If any adjustment in Subcontract Price or Subcontract Time made under any Change Order or claim or dispute settlement was increased by a material and significant amount because the Subcontractor or Supplier, at any tier, made representations or furnished cost or pricing data of any kind that were false, in error and/or incomplete, the Subcontract Price shall be correspondingly reduced as appropriate by Change Order.

(c) Subcontractor shall repair all damage to the Work or the work or property of others caused by Subcontractor.

(d) Subcontractor hereby expressly warrants that it shall examine the work installed by others that affects Subcontractor's Work and that if any defects exist, Subcontractor shall immediately notify Contractor in writing and the Subcontractor shall not proceed until such defects are corrected or Subcontractor is given written authorization to proceed signed by an officer of Contractor. In the event Subcontractor fails to give notice as required herein, Subcontractor shall be deemed to have waived any claim with respect to such defects.

(e) This Subcontract and the Contract Documents are intended to supplement and complement each other and shall, where possible, be thus interpreted. If, however, any provision of this Subcontract irreconcilably conflicts with a provision of the other Contract Documents, the provision imposing the greater duty on the Subcontractor shall govern.

(f) This Subcontract shall be binding upon and shall inure to the benefit of the parties hereto and their successors and permitted assigns.

(g) Except as provided in Article II with respect to backcharges and adjustments to the Subcontract Price permitted under this Subcontract, this Subcontract may be amended only by a written agreement executed by both parties.

(h) This Subcontract shall be null and void and of no effect in the event that (1) Contractor and the Owner do not enter into and execute the Agreement Between Owner and Contractor, (2) Contractor is unable to commence its work on the Project due to causes beyond its reasonable control, or (3) the Architect or Owner objects to Subcontractor.

(i) No waiver by Contractor of any breach by Subcontractor of a provision of this Subcontract shall be deemed a waiver of any other provision hereof or of any subsequent breach by Subcontractor of such provision.

(j) If any provision of this Subcontract (or the application thereof) is invalid or unenforceable to any extent, the remainder of this Subcontract (and other applications thereof) shall not be affected thereby, and each provision of this Subcontract shall be valid and enforceable to the fullest extent permitted by law.

(k) This Subcontract shall be governed by the laws of the State of Michigan, unless provided otherwise by the Agreement Between Owner and Contractor. Both the Subcontractor and the Contractor agree that resort to litigation in connection with this Subcontract shall only be to courts of applicable jurisdiction and venue located with the County of Oakland, State of Michigan or the U.S. District Court for the Eastern District of Michigan.

(l) Acceptance of the terms of this Agreement may be accomplished by executing this Agreement or commencing performance of the Work; no modification of the terms of this Agreement shall be valid unless such modifications are agreed to in writing by Contractor.

ARTICLE XXIX - ENTIRE AGREEMENT: This Subcontract and the documents incorporated herein sets forth the entire agreement between the Contractor and the Subcontractor.

ARTICLE XXX - EXHIBITS: The following Exhibits are attached to and made a part of this Subcontract:

| | |
|---|---|
| Exhibit A – Contract Documents | Exhibit D – Scope of Work |
| Exhibit B – Procedures | Exhibit E – Unit Prices and Mark-ups |
| Exhibit C – Insurance Requirements | Exhibit F – Project Special Conditions |

ARTICLE XXXI - AUTHORITY: By his signature on Page 1, the undersigned represents that he is duly authorized to execute this Subcontract on behalf of the Subcontractor. The Subcontractor is:

_____ An individual whose signature and address appears on Page 1 hereof.

_____ A partnership, full names of all Partners being:

_____

_____

_____ A corporation incorporated under the law of the State of _____ for whom is authorized to sign contracts.


**EXHIBIT A**
**CONTRACT DOCUMENTS**

Date: 10/13/2009

WALBRIDGE ALDINGER COMPANY                          DESIGN ASSIST SUBCONTRACT  6-1724- 1602

The Contract Documents consist of:

1.  This Subcontract (and attached Exhibits A – F).
2.  The Drawings as identified with the Project Number as marked by BWSC Project #W912HN-07-D-0054-0006 listed herein.
3.  Specifications as listed herein
4.  Addendum Rev 1-4

| NUMBER | DISCIPLINE | TITLE | REV DATE |
|---|---|---|---|
| G-001 | General | COF and TEMF Cover Sheet | 8/24/2009 |
| G-002 | General | Site Location | 8/24/2009 |
| G-003 | General | COF and TEMF Index of Drawings | 8/24/2009 |
| G-004 | General | COF and TEMF Index of Drawings | 8/24/2009 |
| G-005 | General | COF and TEMF Index of Drawings | 8/24/2009 |
| G-006 | General | COF and TEMF Index of Drawings | 8/24/2009 |
| G-007 | General | COF and TEMF Index of Drawings | 8/24/2009 |
| G-008 | General | COF and TEMF Index of Drawings | 8/24/2009 |
| G-009 | General | COF and TEMF Index of Drawings | 8/24/2009 |
| PR-C1.00 | Civil | Overall Site Plan | 5/22/2009 |
| PR-C1.01 | Civil | Maneuver 2 BN Site Plan | 5/22/2009 |
| PR-C1.02 | Civil | Maneuver 1 BN Site Plan | 5/22/2009 |
| PR-C1.03 | Civil | BSB BN Site Plan | 5/22/2009 |
| PR-C1.04 | Civil | FA BN Site Plan | 5/22/2009 |
| PR-C1.05 | Civil | RSTA BN Site Plan | 5/22/2009 |
| PR-C1.06 | Civil | BSTB BN Site Plan | 5/22/2009 |
| PR-C1.07 | Civil | Maneuver 2 BN Utility Plan | 5/22/2009 |
| PR-C1.08 | Civil | Maneuver 1 BN Utility Plan | 5/22/2009 |
| PR-C1.09 | Civil | BSB BN Utility Plan | 5/22/2009 |
| PR-C1.10 | Civil | FA BN Utility Plan | 5/22/2009 |
| PR-C1.11 | Civil | RSTA BN Utility Plan | 5/22/2009 |
| PR-C1.12 | Civil | BSTB BN Utility Plan | 5/22/2009 |
| PR-C1.13 | Civil | Maneuver 2 BN Grading & Drainage Plan | 5/22/2009 |
| PR-C1.14 | Civil | Maneuver 1 BN Grading & Drainage Plan | 5/22/2009 |
| PR-C1.15 | Civil | BSB BN Grading & Drainage Plan | 5/22/2009 |
| PR-C1.16 | Civil | FA BN Grading & Drainage Plan | 5/22/2009 |
| PR-C1.17 | Civil | RSTA BN Grading & Drainage Plan | 5/22/2009 |
| PR-C1.18 | Civil | BSTB BN Grading & Drainage Plan | 5/22/2009 |
| PR-C1.19 | Civil | Man 2 Site Adjacency Plan | 5/22/2009 |
| PR-C1.20 | Civil | Man 1 Site Adjacency Plan | 5/22/2009 |
| PR-C1.21 | Civil | BSB Site Adjacency Plan | 5/22/2009 |
| PR-C1.22 | Civil | FA Site Adjacency Plan | 5/22/2009 |
| PR-C1.23 | Civil | RSTA Site Adjacency Plan | 5/22/2009 |
| PR-C1.24 | Civil | BSTB Site Adjacency Plan | 5/22/2009 |
| PR-C5.01 | Civil | Site Details | 5/22/2009 |
| BST_CA-101 | Architectural | BST COF Partial First Floor Plan | 8/24/2009 |
| BST_CA-102 | Architectural | BST COF Partial First Floor Dimension Plan | 8/24/2009 |
| BST_CA-103 | Architectural | BST COF Partial First Floor Plan | 8/24/2009 |
| BST_CA-104 | Architectural | BST COF Partial First Floor Dimension Plan | 8/24/2009 |
| BST_CA-105 | Architectural | BST COF Partial First Floor Plan | 8/24/2009 |
| BST_CA-106 | Architectural | BST COF Partial First Floor Dimension Plan | 8/24/2009 |
| BST_CA-107 | Architectural | BST COF Partial Mezzanine Floor Plan | 8/24/2009 |
| BST_CA-108 | Architectural | BST COF Partial Mezzanine Dimension Floor Plan | 8/24/2009 |
| BST_CA-109 | Architectural | BST COF Partial Mezzanine Floor Plan | 8/24/2009 |
| BST_CA-110 | Architectural | BST COF Partial Mezzanine Dimension Floor Plan | 8/24/2009 |
| BST_CA-111 | Architectural | BST COF Partial Mezzanine Floor Plan | 8/24/2009 |
| BST_CA-112 | Architectural | BST COF Partial Mezzanine Dimension Floor Plan | 8/24/2009 |
| BST_CA-113 | Architectural | BST COF Partial First Floor Reflected Ceiling Plan | 8/24/2009 |
| BST_CA-114 | Architectural | BST COF Partial First Floor Reflected Ceiling Plan | 8/24/2009 |
| BST_CA-116 | Architectural | BST COF Partial Reflected Ceiling Plan | 8/24/2009 |
| BST_CA-117 | Architectural | BST COF Partial Reflected Ceiling Plan | 8/24/2009 |
| BST_CA-118 | Architectural | BST COF Partial Reflected Ceiling Plan | 8/24/2009 |
| BST_CA-119 | Architectural | BST COF Partial Roof Plan | 8/24/2009 |
| BST_CA-121 | Architectural | BST COF Partial Roof Plan | 8/24/2009 |
| BST_CA-122 | Architectural | BST COF Hardstand Floor Plan | 8/24/2009 |
| BST_CA-123 | Architectural | BST COF Hardstand Roof Plan | 8/24/2009 |
| BST_CA-201 | Architectural | BST COF Exterior Elevations | 8/24/2009 |
| BST_CA-202 | Architectural | BST COF Exterior Elevations | 8/24/2009 |
| BST_CA-203 | Architectural | BST COF Exterior Elevations | 8/24/2009 |
| BST_CA-301 | Architectural | BST COF Building Sections | 8/24/2009 |
| BST_CA-303 | Architectural | BST COF Wall Sections | 8/24/2009 |
| BST_CA-304 | Architectural | BST COF Building Sections | 8/24/2009 |

Date: 10/13/2009

WALBRIDGE ALDINGER COMPANY                              DESIGN ASSIST SUBCONTRACT 5-1724- 1602

| BST_CA-305 | Architectural | BST COF Wall Sections | 8/24/2009 |
|---|---|---|---|
| BST_CA-306 | Architectural | BST COF Wall Sections | 8/24/2009 |
| BST_CA-307 | Architectural | BST COF Wall Sections | 8/24/2009 |
| BST_CA-401 | Architectural | BST COF Wall Partition Types | 8/24/2009 |
| BST_CA-402 | Architectural | BST COF Enlarged Plans & Interior Elevations | 8/24/2009 |
| BST_CA-602 | Architectural | BST COF Door Schedule | 8/24/2009 |
| BST_OA-101 | Architectural | BST OSB First Floor Plan and Roof Plan | 8/24/2009 |
| BST_TA-101 | Architectural | BST TEMF Partial First Floor Plan | 8/24/2009 |
| BST_TA-102 | Architectural | BST TEMF Partial First Floor Dimension Plan | 8/24/2009 |
| BST_TA-103 | Architectural | BST TEMF Partial First Floor Plan | 8/24/2009 |
| BST_TA-104 | Architectural | BST TEMF Partial First Floor Dimension Plan | 8/24/2009 |
| BST_TA-105 | Architectural | BST TEMF Partial Second Floor Plan | 8/24/2009 |
| BST_TA-106 | Architectural | BST TEMF Partial Second Floor Plan | 8/24/2009 |
| BST_TA-107 | Architectural | BST TEMF Partial Second Flr Dimension Plan | 8/24/2009 |
| BST_TA-108 | Architectural | BST TEMF Partial First Floor Reflected Ceiling Plan | 8/24/2009 |
| BST_TA-109 | Architectural | BST TEMF Partial First Floor Reflected Ceiling Plan | 8/24/2009 |
| BST_TA-110 | Architectural | BSB TEMF Partial Second Floor Reflected Ceiling Plan | 8/24/2009 |
| BST_TA-111 | Architectural | BSB TEMF Partial Second Floor Reflected Ceiling Plan | 8/24/2009 |
| BST_TA-112 | Architectural | BST TEMF Partial Roof Plan | 8/24/2009 |
| BST_TA-113 | Architectural | BST TEMF Partial Roof Plan | 8/24/2009 |
| BST_TA-201 | Architectural | BST TEMF Elevations | 8/24/2009 |
| BST_TA-202 | Architectural | BST TEMF Elevations | 8/24/2009 |
| BST_TA-203 | Architectural | BST TEMF Elevations | 8/24/2009 |
| BST_TA-301 | Architectural | BST TEMF Building Sections | 8/24/2009 |
| BST_TA-302 | Architectural | BST TEMF Building Sections | 8/24/2009 |
| BST_TA-303 | Architectural | BST TEMF Wall Sections | 8/24/2009 |
| BST_TA-304 | Architectural | BST TEMF Wall Sections | 8/24/2009 |
| BST_TA-305 | Architectural | BST TEMF Wall Sections | 8/24/2009 |
| BST_TA-401 | Architectural | BST TEMF Partition Types | 8/24/2009 |
| BST_TA-402 | Architectural | BST TEMF Enlarged Floor Plans and Interior Elevations | 8/24/2009 |
| BST_TA-403 | Architectural | BST TEMF Enlarged Floor Plans and Interior Elevations | 8/24/2009 |
| BST_TA-404 | Architectural | BST TEMF Enlarged Stair Plan and Sections | 8/24/2009 |
| BST_TA-405 | Architectural | BST TEMF Enlarged Stair Plan and Sections | 8/24/2009 |
| BST_TA-406 | Architectural | BST TEMF Casework Details & Mounting Heights | 8/24/2009 |
| BST_TA-601 | Architectural | BST TEMF Window Schedule | 8/24/2009 |
| BST_TA-602 | Architectural | BST TEMF Door Schedules | 8/24/2009 |
| BST_TI-201 | Architectural | BST TEMF Partial First Floor Furniture Plan | 8/24/2009 |
| BST_TI-202 | Architectural | BST TEMF Partial First Floor Furniture Plan | 8/24/2009 |
| BST_TI-203 | Architectural | BST TEMF Partial Second Floor Furniture Plan | 8/24/2009 |
| BST_TI-204 | Architectural | BST TEMF Partial Mezzanine Floor Furniture Plan | 8/24/2009 |
| BST_TI-601 | Architectural | BSTB BN TEMF- Finish Schedule & Legend | 8/24/2009 |
| BST_TI-701 | Architectural | BST TEMF Partial First Floor Signage Plan | 8/24/2009 |
| BST_TI-702 | Architectural | BST TEMF Partial First Floor Signage Plan | 8/24/2009 |
| BST_TI-703 | Architectural | BST TEMF Partial Mezzanine Signage Plan | 8/24/2009 |
| BST_TI-704 | Architectural | BST TEMF Partial Mezzanine Signage Plan | 8/24/2009 |
| BST_UA-101 | Architectural | BST UAV Floor & Roof Plans and Elevations | 8/24/2009 |
| BST_WA-101 | Architectural | BST WAS Floor Plan and Elevations | 8/24/2009 |
| PR-A-101a | Architectural | MAN 2 BN COF - First Floor Plan - Part A | 5/22/2009 |
| PR-A-101b | Architectural | MAN 1 BN COF - First Floor Plan - Part A | 5/22/2009 |
| PR-A-101c | Architectural | BSB BN COF - First Floor Plan - Part A | 5/22/2009 |
| PR-A-101d | Architectural | FA BN COF - First Floor Plan | 5/22/2009 |
| PR-A-101e | Architectural | RSTA BN COF - First Floor Plan | 5/22/2009 |
| PR-A-101f | Architectural | BSTB BN COF - Floor Plan | 5/22/2009 |
| PR-A-101g | Architectural | MAN 2 BN OSB - Floor Plan & Elevations | 5/22/2009 |
| PR-A-102a | Architectural | MAN 2 BN COF - First Floor Plan - Part B | 5/22/2009 |
| PR-A-102b | Architectural | MAN 1 BN COF - First Floor Plan - Part B | 5/22/2009 |
| PR-A-102c | Architectural | BSB BN COF - First Floor Plan - Part B | 5/22/2009 |
| PR-A-102d | Architectural | FA BN COF - Mezzanine Plan | 5/22/2009 |
| PR-A-102e | Architectural | RSTA BN COF - Mezzanine Plan | 5/22/2009 |
| PR-A-102f | Architectural | BSTB BN COF - Mezzanine Plan | 5/22/2009 |
| PR-A-102g | Architectural | MAN 1 BN & BSB BN OSB - Floor Plan & Elevations | 5/22/2009 |
| PR-A-103a | Architectural | MAN 2 BN COF - Mezzanine Plan - Part A | 5/22/2009 |
| PR-A-103b | Architectural | MAN 1 BN COF - Mezzanine Plan - Part A | 5/22/2009 |
| PR-A-103c | Architectural | BSB BN COF - Mezzanine - Part A | 5/22/2009 |
| PR-A-103d | Architectural | FA BN COF - Roof Plan | 5/22/2009 |
| PR-A-103e | Architectural | RSTA BN COF - Roof Plan | 5/22/2009 |
| PR-A-103f | Architectural | BSTB BN COF - Roof Plan | 5/22/2009 |
| PR-A-103g | Architectural | RSTA & FA BN OSB - Floor Plan & Elevations | 5/22/2009 |
| PR-A-104a | Architectural | MAN 2 BN COF - Mezzanine Plan - Part B | 5/22/2009 |
| PR-A-104b | Architectural | MAN 1 BN COF - Mezzanine Plan - Part B | 5/22/2009 |
| PR-A-104c | Architectural | BSB BN COF - Mezzanine - Part B | 5/22/2009 |
| PR-A-104d | Architectural | FA BN COF - Enlarged Floor Plan | 5/22/2009 |
| PR-A-104e | Architectural | RSTA BN COF - Enlarged Floor Plan | 5/22/2009 |
| PR-A-104f | Architectural | BSTB BN COF - Enlarged Floor Plan | 5/22/2009 |
| PR-A-104g | Architectural | BSTB BN OSB - Floor Plan & Elevations | 5/22/2009 |

Date: 10/13/2009

**WALBRIDGE ALDINGER COMPANY**                                    **DESIGN ASSIST SUBCONTRACT 5-1724- 1602**

| | | | |
|---|---|---|---|
| PR-A-105a | Architectural | MAN 2 BN COF - Roof Plan - Part A | 5/22/2009 |
| PR-A-105b | Architectural | MAN 1 BN COF - Roof Plan - Part A | 5/22/2009 |
| PR-A-105c | Architectural | BSB BN COF - Roof Plan - Part A | 5/22/2009 |
| PR-A-106a | Architectural | MAN 2 BN COF - Roof Plan - Part B | 5/22/2009 |
| PR-A-106b | Architectural | MAN 1 BN COF - Roof Plan - Part B | 5/22/2009 |
| PR-A-106c | Architectural | BSB BN COF - Roof Plan - Part B | 5/22/2009 |
| PR-A-107a | Architectural | MAN 2 BN COF - Enlarged Floor Plan | 5/22/2009 |
| PR-A-107b | Architectural | MAN 1 BN COF - Enlarged Floor Plan | 5/22/2009 |
| PR-A-107c | Architectural | BSB BN COF - Enlarged Floor Plan | 5/22/2009 |
| PR-A-120g | Architectural | UAV Storage - TYP Floor Plans & Elevations | 5/22/2009 |
| PR-A-130g | Architectural | BSB BN DCSB- Floor Plan, Elev & Section | 5/22/2009 |
| PR-A-141g | Architectural | MAN 2 BN - Dumpster Plan, Elev. & Section | 5/22/2009 |
| PR-A-142g | Architectural | MAN 1 BN & BSB BN - Dumpster Plan, Elev. & Section | 5/22/2009 |
| PR-A-143g | Architectural | RSTA BN- Dumpster Plan, Elev & Section | 5/22/2009 |
| PR-A-144g | Architectural | FA BN & BSTB BN- Dumpster Plan, Elev & Section | 5/22/2009 |
| PR-A-150g | Architectural | POL & HWS - Typical Floor Plans | 5/22/2009 |
| PR-A-151a | Architectural | MAN 2 BN TEMF - Floor Plan | 5/22/2009 |
| PR-A-151b | Architectural | MAN 1 BN TEMF - Floor Plan | 5/22/2009 |
| PR-A-151c | Architectural | BSB BN TEMF - First Floor Plan | 5/22/2009 |
| PR-A-151d | Architectural | FA BN TEMF - Floor Plan | 5/22/2009 |
| PR-A-151e | Architectural | RSTA BN TEMF - First Floor Plan | 5/22/2009 |
| PR-A-151f | Architectural | BSTB BN TEMF - First Floor Plan | 5/22/2009 |
| PR-A-152aH | Architectural | MAN 2 BN TEMF - Roof Plan | 5/22/2009 |
| PR-A-152bH | Architectural | MAN 1 BN TEMF - Roof Plan | 5/22/2009 |
| PR-A-152c | Architectural | BSB BN TEMF - Second Floor Plan | 5/22/2009 |
| PR-A-152dH | Architectural | FA BN TEMF - Roof Plan | 5/22/2009 |
| PR-A-152e | Architectural | RSTA BN TEMF - Second Floor Plan | 5/22/2009 |
| PR-A-152f | Architectural | BSTB BN TEMF - Second Floor Plan | 5/22/2009 |
| PR-A-153cH | Architectural | BSB BN TEMF - Roof Plan | 5/22/2009 |
| PR-A-153eH | Architectural | RSTA BN TEMF - Roof Plan | 5/22/2009 |
| PR-A-153fH | Architectural | BSTB BN TEMF - Roof Plan | 5/22/2009 |
| PR-A-160g | Architectural | Sealed Envelope Building Requirement | 5/22/2009 |
| PR-A-201a | Architectural | MAN 2 BN COF - Exterior Elevations | 5/22/2009 |
| PR-A-201b | Architectural | MAN 1 BN COF - Exterior Elevations | 5/22/2009 |
| PR-A-201c | Architectural | BSB BN COF - Exterior Elevations | 5/22/2009 |
| PR-A-201d | Architectural | FA BN COF - Exterior Elevations | 5/22/2009 |
| PR-A-201e | Architectural | RSTA BN COF - Exterior Elevations | 5/22/2009 |
| PR-A-201f | Architectural | BSTB BN COF - Exterior Elevations | 5/22/2009 |
| PR-A-202a | Architectural | MAN 2 BN COF - Exterior Elevations | 5/22/2009 |
| PR-A-202b | Architectural | MAN 1 BN COF - Exterior Elevations | 5/22/2009 |
| PR-A-202c | Architectural | BSB BN COF - Exterior Elevations | 5/22/2009 |
| PR-A-251a | Architectural | Man 2 BN TEMF- Exterior Elevations | 5/22/2009 |
| PR-A-251bH | Architectural | MAN 1 BN TEMF - Exterior Elevations | 5/22/2009 |
| PR-A-251c | Architectural | BSB BN TEMF- Exterior Elevations | 5/22/2009 |
| PR-A-251dH | Architectural | FA BN TEMF - Exterior Elevations | 5/22/2009 |
| PR-A-251eH | Architectural | RSTA BN TEMF - Exterior Elevations | 5/22/2009 |
| PR-A-251fH | Architectural | BSTB BN TEMF - Exterior Elevations | 5/22/2009 |
| PR-A-301a | Architectural | MAN 2 BN COF - Sections | 5/22/2009 |
| PR-A-301b | Architectural | MAN 1 BN COF - Sections | 5/22/2009 |
| PR-A-301c | Architectural | BSB BN COF - Sections | 5/22/2009 |
| PR-A-301d | Architectural | FA BN COF - Sections | 5/22/2009 |
| PR-A-301e | Architectural | RSTA BN COF - Sections | 5/22/2009 |
| PR-A-301f | Architectural | BSTB BN COF - Sections | 5/22/2009 |
| PR-A-351a | Architectural | MAN 2 BN TEMF - Sections | 5/22/2009 |
| PR-A-351b | Architectural | MAN 1 BN TEMF - Sections | 5/22/2009 |
| PR-A-351c | Architectural | BSB BN TEMF - Sections | 5/22/2009 |
| PR-A-351d | Architectural | FA BN TEMF - Sections | 5/22/2009 |
| PR-A-351e | Architectural | RSTA BN TEMF - Sections | 5/22/2009 |
| PR-A-351f | Architectural | BSTB BN TEMF - Sections | 5/22/2009 |
| PR-A-651a | Architectural | MAN 2 BN TEMF - Door Requirements | 5/22/2009 |
| PR-A-651c | Architectural | BSB BN TEMF - First Door Requirements | 5/22/2009 |
| PR-A-651d | Architectural | FA BN TEMF - Door Requirements | 5/22/2009 |
| PR-A-651e | Architectural | RSTA BN TEMF - Door Requirements | 5/22/2009 |
| PR-A-651f | Architectural | BSTB BN TEMF - Door Requirements | 5/22/2009 |
| PR-G-001 | Architectural | Cover Sheet | 5/22/2009 |
| PR-G-002 | Architectural | Code Analysis | 5/22/2009 |
| PR-G-003 | Architectural | Code Analysis | 5/22/2009 |
| PR-I-601a | Architectural | MAN 2 BN COF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-601b | Architectural | MAN 1 BN COF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-601c | Architectural | BSB BN COF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-601d | Architectural | FA BN COF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-601e | Architectural | RSTA COF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-601f | Architectural | BSTB BN COF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-602a | Architectural | MAN 2 BN COF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-602b | Architectural | MAN 1 BN COF - Finish Schedule & Legend | 5/22/2009 |

Date: 10/13/2009

WALBRIDGE ALDINGER COMPANY                    DESIGN ASSIST SUBCONTRACT 5-1724-1602

| | | | |
|---|---|---|---|
| PR-I-602c | Architectural | BSB BN COF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-602d | Architectural | FN BN COF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-602e | Architectural | RSTA COF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-602f | Architectural | BSTB BN COF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-651a | Architectural | MAN 2 BN TEMF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-651b | Architectural | MAN 1 BN TEMF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-651c | Architectural | BSB BN TEMF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-651d | Architectural | FA BN TEMF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-651e | Architectural | RSTA BN TEMF - Finish Schedule & Legend | 5/22/2009 |
| PR-I-651f | Architectural | BSTB BN TEMF - Finish Schedule & Legend | 5/22/2009 |
| RST_CA-101 | Architectural | RST COF Partial First Floor Plan | 8/24/2009 |
| RST_CA-102 | Architectural | RST COF Partial First Dimension Floor Plan | 8/24/2009 |
| RST_CA-103 | Architectural | RST COF Partial First Floor Plan | 8/24/2009 |
| RST_CA-104 | Architectural | RST COF Partial First Dimension Floor Plan | 8/24/2009 |
| RST_CA-106 | Architectural | RST COF Partial First Dimension Floor Plan | 8/24/2009 |
| RST_CA-107 | Architectural | RST COF Partial Mezzanine Floor Plan | 8/24/2009 |
| RST_CA-108 | Architectural | RST COF Partial Mezzanine Dimension Floor Plan | 8/24/2009 |
| RST_CA-109 | Architectural | RST COF Partial Mezzanine Floor Plan | 8/24/2009 |
| RST_CA-110 | Architectural | RST COF Partial Mezzanine Dimension Floor Plan | 8/24/2009 |
| RST_CA-111 | Architectural | RST COF Partial Mezzanine Floor Plan | 8/24/2009 |
| RST_CA-112 | Architectural | RST COF Partial Mezzanine Dimension Floor Plan | 8/24/2009 |
| RST_CA-113 | Architectural | RST COF Partial First Floor Reflected Ceiling Plan | 8/24/2009 |
| RST_CA-114 | Architectural | RST COF Partial First Floor Reflected Ceiling Plan | 8/24/2009 |
| RST_CA-115 | Architectural | RST COF Partial First Floor Reflected Ceiling Plan | 8/24/2009 |
| RST_CA-116 | Architectural | RST COF Partial Mezzanine Reflected Ceiling Plan | 8/24/2009 |
| RST_CA-117 | Architectural | RST COF Partial Mezzanine Reflected Ceiling Plan | 8/24/2009 |
| RST_CA-118 | Architectural | RST COF Partial Mezzanine Reflected Ceiling Plan | 8/24/2009 |
| RST_CA-119 | Architectural | RST COF Partial Roof Plan | 8/24/2009 |
| RST_CA-120 | Architectural | RST COF Partial Roof Plan | 8/24/2009 |
| RST_CA-121 | Architectural | RST COF Partial Roof Plan | 8/24/2009 |
| RST_CA-122 | Architectural | RST COF Hardstand Floor Plan | 8/24/2009 |
| RST_CA-123 | Architectural | RST COF Hardstand Roof Plan | 8/24/2009 |
| RST_CA-201 | Architectural | RST COF Exterior Elevations | 8/24/2009 |
| RST_CA-202 | Architectural | RST COF Exterior Elevations | 8/24/2009 |
| RST_CA-203 | Architectural | RST COF Exterior Elevations | 8/24/2009 |
| RST_CA-301 | Architectural | RST COF Building Sections | 8/24/2009 |
| RST_CA-302 | Architectural | RST COF Building Sections | 8/24/2009 |
| RST_CA-303 | Architectural | RST COF Building Sections | 8/24/2009 |
| RST_CA-304 | Architectural | RST COF Building Sections | 8/24/2009 |
| RST_CA-305 | Architectural | RST COF Wall Sections | 8/24/2009 |
| RST_CA-306 | Architectural | RST COF Wall Sections | 8/24/2009 |
| RST_CA-307 | Architectural | RST COF Wall Sections | 8/24/2009 |
| RST_CA-401 | Architectural | RST COF Wall Partition Types | 8/24/2009 |
| RST_CA-402 | Architectural | RST COF Enlarged Plans & Interior Elevations | 8/24/2009 |
| RST_CA-602 | Architectural | RST COF Door Schedule | 8/24/2009 |
| RST_CI-101 | Architectural | RST COF Partial First Floor Finish Plan | 8/24/2009 |
| RST_CI-102 | Architectural | RST COF Partial First Floor Finish Plan | 8/24/2009 |
| RST_CI-103 | Architectural | RST COF Partial First Floor Finish Plan | 8/24/2009 |
| RST_CI-104 | Architectural | RST COF Partial Mezzanine Floor Finish Plan | 8/24/2009 |
| RST_CI-105 | Architectural | RST COF Partial Mezzanine Floor Finish Plan | 8/24/2009 |
| RST_CI-106 | Architectural | RST COF Partial Mezzanine Floor Finish Plan | 8/24/2009 |
| RST_CI-107 | Architectural | RST COF Partial Mezzanine Floor Finish Plan | 8/24/2009 |
| RST_CI-201 | Architectural | RST COF Partial First Floor Furniture Plan | 8/24/2009 |
| RST_CI-202 | Architectural | RST COF Partial First Floor Furniture Plan | 8/24/2009 |
| RST_CI-203 | Architectural | RST COF Partial First Floor Furniture Plan | 8/24/2009 |
| RST_CI-204 | Architectural | RST COF Partial Mezzanine Floor Furniture Plan | 8/24/2009 |
| RST_CI-205 | Architectural | RST COF Partial Mezzanine Floor Furniture Plan | 8/24/2009 |
| RST_CI-206 | Architectural | RST COF Partial Mezzanine Floor Furniture Plan | 8/24/2009 |
| RST_CI-601 | Architectural | RSTA COF- Finish Schedule & Legend | 8/24/2009 |
| RST_CI-602 | Architectural | RSTA COF- Finish Schedule & Legend | 8/24/2009 |
| RST_CI-701 | Architectural | RST COF Partial First Floor Signage Plan | 8/24/2009 |
| RST_CI-702 | Architectural | RST COF Partial First Floor Signage Plan | 8/24/2009 |
| RST_CI-703 | Architectural | RST COF Partial First Floor Signage Plan | 8/24/2009 |
| RST_CI-704 | Architectural | RST COF Partial Mezzanine Signage Plan | 8/24/2009 |
| RST_CI-705 | Architectural | RST COF Partial Mezzanine Signage Plan | 8/24/2009 |
| RST_CI-706 | Architectural | RST COF Partial Mezzanine Signage Plan | 8/24/2009 |
| RST_OA-101 | Architectural | RST OSB First Floor Plan- RST and FA | 8/24/2009 |
| RST_OA-102 | Architectural | RST OSB Roof Plan- RST and FA | 8/24/2009 |
| RST_TA-101 | Architectural | RST TEMF Partial First Floor Plan | 8/24/2009 |
| RST_TA-102 | Architectural | RST TEMF Partial First Floor Dimension Plan | 8/24/2009 |
| RST_TA-103 | Architectural | RST TEMF Partial First Floor Plan | 8/24/2009 |
| RST_TA-104 | Architectural | RST TEMF Partial First Floor Dimension Plan | 8/24/2009 |
| RST_TA-105 | Architectural | RST TEMF Partial Second Floor Plan | 8/24/2009 |
| RST_TA-106 | Architectural | RST TEMF Partial Second Floor Dimension Plan | 8/24/2009 |
| RST_TA-107 | Architectural | RST TEMF Partial Second Floor Plan | 8/24/2009 |

Date: 10/13/2009

WALBRIDGE ALDINGER COMPANY                    DESIGN ASSIST SUBCONTRACT 5-1724- 1602

| | | | |
|---|---|---|---|
| RST_TA-108 | Architectural | RST TEMF Partial First Floor Reflected Ceiling Plan | 8/24/2009 |
| RST_TA-109 | Architectural | RST TEMF Partial First Floor Reflected Ceiling Plan | 8/24/2009 |
| RST_TA-110 | Architectural | RST TEMF Partial Second Floor Reflected Ceiling Plan | 8/24/2009 |
| RST_TA-111 | Architectural | RST TEMF Partial Second Floor Reflected Ceiling Plan | 8/24/2009 |
| RST_TA-112 | Architectural | RST TEMF Partial Roof Plan | 8/24/2009 |
| RST_TA-113 | Architectural | RST TEMF Partial Roof Plan | 8/24/2009 |
| RST_TA-201 | Architectural | RST TEMF Elevations | 8/24/2009 |
| RST_TA-202 | Architectural | RST TEMF Elevations | 8/24/2009 |
| RST_TA-203 | Architectural | RST TEMF Elevations | 8/24/2009 |
| RST_TA-301 | Architectural | RST TEMF Building Sections | 8/24/2009 |
| RST_TA-302 | Architectural | RST TEMF Building Sections | 8/24/2009 |
| RST_TA-303 | Architectural | RST TEMF Wall Sections | 8/24/2009 |
| RST_TA-304 | Architectural | RST TEMF Wall Sections | 8/24/2009 |
| RST_TA-305 | Architectural | RST TEMF Wall Sections | 8/24/2009 |
| RST_TA-401 | Architectural | RST TEMF Partition Types | 8/24/2009 |
| RST_TA-402 | Architectural | RST TEMF Enlarged Floor Plans and Interior Elevations | 8/24/2009 |
| RST_TA-403 | Architectural | RST TEMF Enlarged Floor Plans and Interior Elevations | 8/24/2009 |
| RST_TA-404 | Architectural | RST TEMF Enlarged Stair Plan and Sections | 8/24/2009 |
| RST_TA-405 | Architectural | RST TEMF Enlarged Stair Plan and Sections | 8/24/2009 |
| RST_TA-406 | Architectural | RST TEMF Casework Details & Mounting Heights | 8/24/2009 |
| RST_TA-601 | Architectural | RST TEMF Window Schedules | 8/24/2009 |
| RST_TA-602 | Architectural | RST TEMF Door Schedules | 8/24/2009 |
| RST_TI-101 | Architectural | RST TEMF Partial First Floor Finish Plan | 8/24/2009 |
| RST_TI-102 | Architectural | RST TEMF Partial First Floor Finish Plan | 8/24/2009 |
| RST_TI-103 | Architectural | RST TEMF Partial Mezzanine Finish Plan | 8/24/2009 |
| RST_TI-104 | Architectural | RST TEMF Partial Mezzanine Finish Plan | 8/24/2009 |
| RST_TI-105 | Architectural | RST TEMF Finish Plan Details | 8/24/2009 |
| RST_TI-201 | Architectural | RST TEMF Partial First Floor Furniture Plan | 8/24/2009 |
| RST_TI-202 | Architectural | RST TEMF Partial First Floor Furniture Plan | 8/24/2009 |
| RST_TI-203 | Architectural | RST TEMF Partial Mezzanine Floor Furniture Plan | 8/24/2009 |
| RST_TI-204 | Architectural | RST TEMF Partial Mezzanine Floor Furniture Plan | 8/24/2009 |
| RST_TI-601 | Architectural | RSTA BN TEMF- Finish Schedule & Legend | 8/24/2009 |
| RST_TI-701 | Architectural | RST TEMF Partial First Floor Signage Plan | 8/24/2009 |
| RST_TI-702 | Architectural | RST TEMF Partial First Floor Signage Plan | 8/24/2009 |
| RST_TI-703 | Architectural | RST TEMF Partial Mezz Floor Signage Plan | 8/24/2009 |
| RST_TI-704 | Architectural | RST TEMF Partial Mezz Floor Signage Plan | 8/24/2009 |
| RST_UA-101 | Architectural | RST UAV Floor & Roof Plans and Elevations | 8/24/2009 |
| RST_WA-101 | Architectural | RST WAS Floor Plan and Elevations | 8/24/2009 |
| BST_CI-101 | Interiors | BST COF Partial First Floor Flooring Plan | 8/24/2009 |
| BST_CI-102 | Interiors | BST COF Partial First Floor Finish Plan | 8/24/2009 |
| BST_CI-103 | Interiors | BST COF Partial First Floor Finish Plan | 8/24/2009 |
| BST_CI-104 | Interiors | BST COF Partial Mezzanine Floor Finish Plan | 8/24/2009 |
| BST_CI-105 | Interiors | BST COF Partial Mezzanine Floor Finish Plan | 8/24/2009 |
| BST_CI-106 | Interiors | BST COF Partial Mezzanine Floor Finish Plan | 8/24/2009 |
| BST_CI-107 | Interiors | BST COF Partial First Floor Flooring Plan | 8/24/2009 |
| BST_CI-201 | Interiors | BST COF Partial First Floor Furniture Plan | 8/24/2009 |
| BST_CI-202 | Interiors | BST COF Partial First Floor Furniture Plan | 8/24/2009 |
| BST_CI-203 | Interiors | BST COF Partial First Floor Furniture Plan | 8/24/2009 |
| BST_CI-204 | Interiors | BST COF Partial Mezzanine Floor Furniture Plan | 8/24/2009 |
| BST_CI-205 | Interiors | BST COF Partial Mezzanine Floor Furniture Plan | 8/24/2009 |
| BST_CI-206 | Interiors | BST COF Partial Mezzanine Floor Furniture Plan | 8/24/2009 |
| BST_CI-601 | Interiors | BSTB BN COF- Finish Schedule & Legend | 8/24/2009 |
| BST_CI-602 | Interiors | BSTB BN COF- Finish Schedule & Legend | 8/24/2009 |
| BST_CI-701 | Interiors | BST COF Partial First Floor Signage Plan | 8/24/2009 |
| BST_CI-702 | Interiors | BST COF Partial First Floor Signage Plan | 8/24/2009 |
| BST_CI-703 | Interiors | BST COF Partial First Floor Signage Plan | 8/24/2009 |
| BST_CI-704 | Interiors | BST COF Partial Mezzanine Floor Signage Plan | 8/24/2009 |
| BST_CI-705 | Interiors | BST COF Partial Mezzanine Floor Signage Plan | 8/24/2009 |
| BST_CI-706 | Interiors | BST COF Partial Mezzanine Floor Signage Plan | 8/24/2009 |
| BST_TI-101 | Interiors | BST TEMF Partial First Floor Finish Plan | 8/24/2009 |
| BST_TI-102 | Interiors | BST TEMF Partial First Floor Finish Plan | 8/24/2009 |
| BST_TI-103 | Interiors | BST TEMF Partial Mezzanine Finish Plan | 8/24/2009 |
| BST_TI-104 | Interiors | BST TEMF Partial Mezzanine Finish Plan | 8/24/2009 |
| BST_TI-105 | Interiors | BST TEMF Finish Plan Details | 8/24/2009 |
| BST_CF-001 | Fire Protection | BST COF General Notes and Legend | 8/24/2009 |
| BST_CF-101 | Fire Protection | BST COF First Floor Life Safety Plan | 8/24/2009 |
| BST_CF-102 | Fire Protection | BST COF Second Floor Life Safety Plan | 8/24/2009 |
| BST_CF-103 | Fire Protection | BST COF Overall First Floor Sprinkler Plan | 8/24/2009 |
| BST_CF-104 | Fire Protection | BST COF Partial First Floor Sprinkler Plan | 8/24/2009 |
| BST_CF-105 | Fire Protection | BST COF Partial First Floor Sprinkler Plan | 8/24/2009 |
| BST_CF-106 | Fire Protection | BST COF Partial First Floor Sprinkler Plan | 8/24/2009 |
| BST_CF-107 | Fire Protection | BST COF Overall Second Floor Sprinkler Plan | 8/24/2009 |
| BST_CF-108 | Fire Protection | BST COF Second Floor Sprinkler Plan | 8/24/2009 |
| BST_CF-109 | Fire Protection | BST COF Partial First Floor Fire Alarm/MNS Plan | 8/24/2009 |
| BST_CF-110 | Fire Protection | BST COF Partial First Floor Fire Alarm/MNS Plan | 8/24/2009 |

Date: 10/13/2009

**WALBRIDGE ALDINGER COMPANY**                                    **DESIGN ASSIST SUBCONTRACT 5-1724-1602**

| | | | |
|---|---|---|---|
| BST_CF-111 | Fire Protection | BST COF Partial First Floor Fire Alarm/MNS Plan | 8/24/2009 |
| BST_CF-112 | Fire Protection | BST COF Second Floor Fire Alarm/MNS Plan | 8/24/2009 |
| BST_CF-501 | Fire Protection | BST COF Details | 8/24/2009 |
| BST_OF-001 | Fire Protection | General Notes and Legend | 8/24/2009 |
| BST_OF-101 | Fire Protection | Life Safety, Fire Alarm, Sprinkler Plans | 8/24/2009 |
| BST_OF-501 | Fire Protection | Details | 8/24/2009 |
| BST_TF-001 | Fire Protection | BST TEMF General Notes and Legend | 8/24/2009 |
| BST_TF-101 | Fire Protection | BST TEMF First Floor Life Safety Plan | 8/24/2009 |
| BST_TF-102 | Fire Protection | BST TEMF Second Floor Life Safety Plan | 8/24/2009 |
| BST_TF-103 | Fire Protection | BST TEMF Overall First Floor Sprinkler Plan | 8/24/2009 |
| BST_TF-104 | Fire Protection | BST TEMF Partial First Floor Sprinkler Plan | 8/24/2009 |
| BST_TF-105 | Fire Protection | BST TEMF Partial First Floor Sprinkler Plan | 8/24/2009 |
| BST_TF-106 | Fire Protection | BST TEMF Overall Second Floor Sprinkler Plan | 8/24/2009 |
| BST_TF-107 | Fire Protection | BST TEMF Second Floor Sprinkler Plan | 8/24/2009 |
| BST_TF-108 | Fire Protection | BST TEMF Partial First Floor Fire Alarm/MNS Plan | 8/24/2009 |
| BST_TF-109 | Fire Protection | BST TEMF Partial First Floor Fire Alarm/MNS Plan | 8/24/2009 |
| BST_TF-110 | Fire Protection | BST TEMF Second Floor Fire Alarm/MNS Plan | 8/24/2009 |
| BST_TF-501 | Fire Protection | BST TEMF Details | 8/24/2009 |
| BST_UF-001 | Fire Protection | BST UAV General Notes and Legend | 8/24/2009 |
| BST_UF-101 | Fire Protection | BST UAV Life Safety, Fire Alarm, Sprinkler Plans and Details | 8/24/2009 |
| RST_CF-001 | Fire Protection | RST COF General Notes and Legend | 8/24/2009 |
| RST_CF-101 | Fire Protection | RST COF First Floor Life Safety Plan | 8/24/2009 |
| RST_CF-102 | Fire Protection | RST COF Second Floor Life Safety Plan | 8/24/2009 |
| RST_CF-103 | Fire Protection | RST COF Overall First Floor Sprinkler Plan | 8/24/2009 |
| RST_CF-104 | Fire Protection | RST COF First Floor Sprinkler Plan | 8/24/2009 |
| RST_CF-105 | Fire Protection | RST COF Partial First Floor Sprinkler Plan | 8/24/2009 |
| RST_CF-106 | Fire Protection | RST COF Partial First Floor Sprinkler Plan | 8/24/2009 |
| RST_CF-107 | Fire Protection | RST COF Overall Second Floor Sprinkler Plan | 8/24/2009 |
| RST_CF-108 | Fire Protection | RST COF Second Floor Sprinkler Plan | 8/24/2009 |
| RST_CF-109 | Fire Protection | RST COF Partial First Floor Fire Alarm/MNS Plan | 8/24/2009 |
| RST_CF-110 | Fire Protection | RST COF Partial First Floor Fire Alarm/MNS Plan | 8/24/2009 |
| RST_CF-111 | Fire Protection | RST COF Partial First Floor Fire Alarm/MNS Plan | 8/24/2009 |
| RST_CF-112 | Fire Protection | RST COF Second Floor Fire Alarm/ MNS Plan | 8/24/2009 |
| RST_CF-501 | Fire Protection | RST COF Details | 8/24/2009 |
| RST_OF-001 | Fire Protection | RST OSB General Notes and Legend | 8/24/2009 |
| RST_OF-101 | Fire Protection | RST OSB Life Safety and Fire Alarm Plans | 8/24/2009 |
| RST_OF-102 | Fire Protection | RST OSB Sprinkler Plan | 8/24/2009 |
| RST_OF-501 | Fire Protection | RST OSB Details | 8/24/2009 |
| RST_TF-001 | Fire Protection | RST TEMF General Notes and Legend | 8/24/2009 |
| RST_TF-101 | Fire Protection | RST TEMF First Floor Life Safety Plan | 8/24/2009 |
| RST_TF-102 | Fire Protection | RST TEMF Second Floor Life Safety Plan | 8/24/2009 |
| RST_TF-103 | Fire Protection | RST TEMF Overall First Floor Sprinkler Plan | 8/24/2009 |
| RST_TF-104 | Fire Protection | RST TEMF Partial First Floor Sprinkler Plan | 8/24/2009 |
| RST_TF-105 | Fire Protection | RST TEMF Partial First Floor Sprinkler Plan | 8/24/2009 |
| RST_TF-106 | Fire Protection | RST TEMF Overall Second Floor Sprinkler Plan | 8/24/2009 |
| RST_TF-107 | Fire Protection | RST TEMF Second Floor Sprinkler Plan | 8/24/2009 |
| RST_TF-108 | Fire Protection | RST TEMF Partial First Floor Fire Alarm/MNS Plan | 8/24/2009 |
| RST_TF-110 | Fire Protection | RST TEMF Second Floor Fire Alarm/MNS Plan | 8/24/2009 |
| RST_TF-501 | Fire Protection | RST TEMF Details | 8/24/2009 |
| RST_UF-001 | Fire Protection | RST UAV General Notes and Legend | 8/24/2009 |
| RST_UF-101 | Fire Protection | RST UAV Life Safety, Fire Alarm, Sprinkler Plans and Details | 8/24/2009 |
| BST_CM-101 | Mechanical | BSB COF Partial First Floor HVAC Plan | 8/24/2009 |
| BST_CM-102 | Mechanical | BSB COF Partial First Floor HVAC Plan | 8/24/2009 |
| BST_CM-103 | Mechanical | BSB COF Partial First Floor HVAC Plan | 8/24/2009 |
| BST_CM-104 | Mechanical | BSB COF Partial Mezzanine HVAC Floor Plan | 8/24/2009 |
| BST_CM-105 | Mechanical | BSB COF Partial Mezzanine HVAC Floor Plan | 8/24/2009 |
| BST_CM-106 | Mechanical | BSB COF Partial Mezzanine HVAC Floor Plan | 8/24/2009 |
| BST_CM-107 | Mechanical | BSB COF Partial First Floor HVAC Piping Plan | 8/24/2009 |
| BST_CM-108 | Mechanical | BSB COF Partial First Floor HVAC Piping Plan | 8/24/2009 |
| BST_CM-109 | Mechanical | BSB COF Partial First Floor HVAC Piping Plan | 8/24/2009 |
| BST_CM-110 | Mechanical | BSB COF Partial Mezzanine HVAC Piping Plan | 8/24/2009 |
| BST_CM-111 | Mechanical | BSB COF Partial Mezzanine HVAC Piping Plan | 8/24/2009 |
| BST_CM-112 | Mechanical | BSB COF Partial Mezzanine HVAC Piping Plan | 8/24/2009 |
| BST_CM-501 | Mechanical | BST HVAC Details | 8/24/2009 |
| BST_CM-502 | Mechanical | BST HVAC Details | 8/24/2009 |
| BST_CM-601 | Mechanical | BST COF HVAC Schedules | 8/24/2009 |
| BST_OM-101 | Mechanical | BST OSF HVAC Plan & Controls | 8/24/2009 |
| BST_TM-001 | Mechanical | BSB TEMF Mechanical General Notes & Legend | 8/24/2009 |
| BST_TM-101 | Mechanical | BSB TEMF- First Floor High Velocity Ductwork & Piping Plan | 8/24/2009 |
| BST_TM-102 | Mechanical | BSB TEMF- Second Floor High Velocity Ductwork & Piping Plan | 8/24/2009 |
| BST_TM-103 | Mechanical | BSB TEMF- First Floor Low Velocity Ductwork Plan- West | 8/24/2009 |
| BST_TM-104 | Mechanical | BSB TEMF- First Floor Low Velocity Ductwork Plan- East | 8/24/2009 |
| BST_TM-105 | Mechanical | BSB TEMF- Second Floor Low Velocity Ductwork Plan- West | 8/24/2009 |
| BST_TM-106 | Mechanical | BSB TEMF- Second Floor Low Velocity Ductwork Plan- East | 8/24/2009 |
| BST_TM-501 | Mechanical | BSB TEMF Mechanical Details | 8/24/2009 |

Date: 10/13/2009

**WALBRIDGE ALDINGER COMPANY**                          DESIGN ASSIST SUBCONTRACT 5-1724- 1602

| BST_TM-502 | Mechanical | BSB TEMF Mechanical Details | 8/24/2009 |
| BST_TM-503 | Mechanical | BSB TEMF Mechanical Details | 8/24/2009 |
| BST_TM-504 | Mechanical | BSB TEMF Mechanical Details | 8/24/2009 |
| BST_TM-801 | Mechanical | BSB TEMF Mechanical Schedules | 8/24/2009 |
| RST_CM-101 | Mechanical | RST COF Partial First Floor HVAC Plan | 8/24/2009 |
| RST_CM-102 | Mechanical | RST COF Partial First Floor HVAC Plan | 8/24/2009 |
| RST_CM-103 | Mechanical | RST COF Partial First Floor HVAC Plan | 8/24/2009 |
| RST_CM-104 | Mechanical | RST COF Partial Mezzanine HVAC Plan | 8/24/2009 |
| RST_CM-105 | Mechanical | RST COF Partial Mezzanine HVAC Plan | 8/24/2009 |
| RST_CM-106 | Mechanical | RST COF Partial Mezzanine HVAC Plan | 8/24/2009 |
| RST_CM-107 | Mechanical | RST COF Partial First Floor HVAC Piping Plan | 8/24/2009 |
| RST_CM-108 | Mechanical | RST COF Partial First Floor HVAC Piping Plan | 8/24/2009 |
| RST_CM-109 | Mechanical | RST COF Partial First Floor HVAC Piping Plan | 8/24/2009 |
| RST_CM-110 | Mechanical | RST COF Partial Mezzanine HVAC Piping Plan | 8/24/2009 |
| RST_CM-111 | Mechanical | RST COF Partial Mezzanine HVAC Piping Plan | 8/24/2009 |
| RST_CM-112 | Mechanical | RST COF Partial Mezzanine HVAC Piping Plan | 8/24/2009 |
| RST_CM-501 | Mechanical | HVAC Details- RST Building | 8/24/2009 |
| RST_CM-502 | Mechanical | HVAC Details- RST Building | 8/24/2009 |
| RST_CM-801 | Mechanical | RST COF HVAC Schedule | 8/24/2009 |
| RST_OM-101 | Mechanical | RST OSF- HVAC Plan & Controls | 8/24/2009 |
| RST_TM-001 | Mechanical | RST TEMF Mechanical General Notes & Legend | 8/24/2009 |
| RST_TM-101 | Mechanical | RST TEMF- First Floor High Velocity Ductwork & Piping Plan | 8/24/2009 |
| RST_TM-102 | Mechanical | RST TEMF- Second Floor High Velocity Ductwork & Piping Plan | 8/24/2009 |
| RST_TM-103 | Mechanical | RST TEMF- First Floor Low Velocity Ductwork & Piping Plan- West | 8/24/2009 |
| RST_TM-104 | Mechanical | RST TEMF- First Floor Low Velocity Ductwork & Piping Plan- East | 8/24/2009 |
| RST_TM-105 | Mechanical | RST TEMF- Second Floor Low Velocity Ductwork & Piping Plan- West | 8/24/2009 |
| RST_TM-106 | Mechanical | RST TEMF- Second Floor Low Velocity Ductwork & Piping Plan- East | 8/24/2009 |
| RST_TM-501 | Mechanical | RST TEMF Mechanical Details | 8/24/2009 |
| RST_TM-502 | Mechanical | RST TEMF Mechanical Detail Plan | 8/24/2009 |
| RST_TM-503 | Mechanical | RST TEMF Mechanical Details | 8/24/2009 |
| RST_TM-504 | Mechanical | RST TEMF Mechanical Details | 8/24/2009 |
| RST_TM-801 | Mechanical | RST TEMF Mechanical Schedules | 8/24/2009 |
| RST_TP-401 | Mechanical | RST TEMF Enlarged Plumbing Plans | 8/24/2009 |
| RST_TP-402 | Mechanical | RST TEMF Enlarged Plumbing Plans | 8/24/2009 |
| RST_TP-403 | Mechanical | RST TEMF Enlarged Plumbing Plans | 8/24/2009 |
| RST_TP-503 | Mechanical | RST TEMF Plumbing Details | 8/24/2009 |
| RST_TP-504 | Mechanical | RST TEMF Plumbing Details | 8/24/2009 |
| RST_TP-505 | Mechanical | RST TEMF Plumbing Details | 8/24/2009 |
| BST_CE-111 | Electrical | BST COF Partial Lighting Plan | 8/24/2009 |
| BST_CE-112 | Electrical | BST COF Partial Lighting Plan | 8/24/2009 |
| BST_CE-113 | Electrical | BST COF Partial Lighting Plan | 8/24/2009 |
| BST_CE-114 | Electrical | BST COF Partial Mezzanine Lighting Plan | 8/24/2009 |
| BST_CE-115 | Electrical | BST COF Partial Mezzanine Lighting Plan | 8/24/2009 |
| BST_CE-116 | Electrical | BST COF Partial Mezzanine Lighting Plan | 8/24/2009 |
| BST_CE-117 | Electrical | BST COF Hardstand Lighting Plan | 8/24/2009 |
| BST_CE-121 | Electrical | BST COF Partial Power Plan | 8/24/2009 |
| BST_CE-122 | Electrical | BST COF Partial Power Plan | 8/24/2009 |
| BST_CE-123 | Electrical | BST COF Partial Power Plan | 8/24/2009 |
| BST_CE-124 | Electrical | BST COF Partial Mezzanine Power Plan | 8/24/2009 |
| BST_CE-125 | Electrical | BST COF Partial Mezzanine Power Plan | 8/24/2009 |
| BST_CE-126 | Electrical | BST COF Partial Mezzanine Power Plan | 8/24/2009 |
| BST_CE-127 | Electrical | BST COF Hardstand Power Plan | 8/24/2009 |
| BST_CE-131 | Electrical | BST COF Partial Mechanical Power Plan | 8/24/2009 |
| BST_CE-132 | Electrical | BST COF Partial Mechanical Power Plan | 8/24/2009 |
| BST_CE-133 | Electrical | BST COF Partial Mechanical Power Plan | 8/24/2009 |
| BST_CE-134 | Electrical | BST COF Partial Mezzanine Mechanical Power Plan | 8/24/2009 |
| BST_CE-135 | Electrical | BST COF Partial Mezzanine Mechanical Power Plan | 8/24/2009 |
| BST_CE-136 | Electrical | BST COF Partial Mezzanine Mechanical Power Plan | 8/24/2009 |
| BST_CE-601 | Electrical | BST COF Electrical Details | 8/24/2009 |
| BST_CE-602 | Electrical | BST COF Electrical Schedules | 8/24/2009 |
| BST_CE-603 | Electrical | BST COF Electrical Schedules | 8/24/2009 |
| BST_CE-604 | Electrical | BST COF Electrical Schedules | 8/24/2009 |
| BST_OE-101 | Electrical | BST OSF Lighting Plan | 8/24/2009 |
| BST_OE-102 | Electrical | BST OSF Power Plan | 8/24/2009 |
| BST_TE-111 | Electrical | BST TEMF Lighting Plan- West | 8/24/2009 |
| BST_TE-112 | Electrical | BST TEMF Lighting Plan- East | 8/24/2009 |
| BST_TE-113 | Electrical | BST TEMF Second Floor Lighting Plan | 8/24/2009 |
| BST_TE-121 | Electrical | BST TEMF Power Plan- West | 8/24/2009 |
| BST_TE-122 | Electrical | BST TEMF Power Plan- East | 8/24/2009 |
| BST_TE-123 | Electrical | BST TEMF Second Floor Power Plan | 8/24/2009 |
| BST_TE-601 | Electrical | BST TEMF One-Line Diagram | 8/24/2009 |
| BST_TE-802 | Electrical | BST TEMF Electrical Schedules | 8/24/2009 |
| BST_UE-101 | Electrical | BST UAV Lighting and Power Plan | 8/24/2009 |
| PR-ES-101 | Electrical | Man 2- Electrical Site Plan | 5/22/2009 |
| PR-ES-102 | Electrical | Man 1- Electrical Site Plan | 5/22/2009 |

Date: 10/13/2009

**WALBRIDGE ALDINGER COMPANY**                          **DESIGN ASSIST SUBCONTRACT 5-1724-1602**

| | | | |
|---|---|---|---|
| PR-ES-103 | Electrical | BSB- Electrical Site Plan | 5/22/2009 |
| PR-ES-104 | Electrical | FA- Electrical Site Plan | 5/22/2009 |
| PR-ES-105 | Electrical | RSTA- Electrical Site Plan | 5/22/2009 |
| PR-ES-106 | Electrical | BSTB- Electrical Site Plan | 5/22/2009 |
| PR-T-105c | Electrical | Communications- Overall Site Plan | 5/22/2009 |
| RST_CE-111 | Electrical | RST COF Partial Lighting Plan | 8/24/2009 |
| RST_CE-112 | Electrical | RST COF Partial Lighting Plan | 8/24/2009 |
| RST_CE-113 | Electrical | RST COF Partial Lighting Plan | 8/24/2009 |
| RST_CE-114 | Electrical | RST COF Partial Mezzanine Lighting Plan | 8/24/2009 |
| RST_CE-115 | Electrical | RST COF Partial Mezzanine Lighting Plan | 8/24/2009 |
| RST_CE-116 | Electrical | RST COF Partial Mezzanine Lighting Plan | 8/24/2009 |
| RST_CE-117 | Electrical | RST COF Partial Mezzanine Lighting Plan | 8/24/2009 |
| RST_CE-121 | Electrical | RST COF Partial Power Plan | 8/24/2009 |
| RST_CE-122 | Electrical | RST COF Partial Power Plan | 8/24/2009 |
| RST_CE-123 | Electrical | RST COF Partial Power Plan | 8/24/2009 |
| RST_CE-124 | Electrical | RST COF Partial Mezzanine Power Plan | 8/24/2009 |
| RST_CE-125 | Electrical | RST COF Partial Mezzanine Power Plan | 8/24/2009 |
| RST_CE-126 | Electrical | RST COF Partial Mezzanine Power Plan | 8/24/2009 |
| RST_CE-127 | Electrical | RST COF Partial Mezzanine Power Plan | 8/24/2009 |
| RST_CE-131 | Electrical | RST COF Partial Mechanical Power Plan | 8/24/2009 |
| RST_CE-132 | Electrical | RST COF Partial Mechanical Power Plan | 8/24/2009 |
| RST_CE-133 | Electrical | RST COF Partial Mechanical Power Plan | 8/24/2009 |
| RST_CE-134 | Electrical | RST COF Partial Mezzanine Mechanical Power Plan | 8/24/2009 |
| RST_CE-135 | Electrical | RST COF Partial Mezzanine Mechanical Power Plan | 8/24/2009 |
| RST_CE-136 | Electrical | RST COF Partial Mezzanine Mechanical Power Plan | 8/24/2009 |
| RST_CE-601 | Electrical | RST COF One-Line Diagram | 8/24/2009 |
| RST_CE-602 | Electrical | RST COF Electrical Schedules | 8/24/2009 |
| RST_CE-603 | Electrical | RST COF Electrical Schedules | 8/24/2009 |
| RST_CE-604 | Electrical | RST COF Electrical Schedules | 8/24/2009 |
| RST_OE-101 | Electrical | RST/FA OSF Lighting Plan | 8/24/2009 |
| RST_OE-102 | Electrical | RST/FA OSF Power Plan | 8/24/2009 |
| RST_TE-111 | Electrical | RST TEMF First Floor Lighting Plan- West | 8/24/2009 |
| RST_TE-112 | Electrical | RST TEMF First Floor Lighting Plan- East | 8/24/2009 |
| RST_TE-113 | Electrical | RST TEMF Second Floor Lighting Plan | 8/24/2009 |
| RST_TE-121 | Electrical | RST TEMF First Floor Power Plan- West | 8/24/2009 |
| RST_TE-122 | Electrical | RST TEMF First Floor Power Plan- East | 8/24/2009 |
| RST_TE-123 | Electrical | RST TEMF Second Floor Power Plan | 8/24/2009 |
| RST_TE-601 | Electrical | RST TEMF One-Line Diagram | 8/24/2009 |
| RST_TE-602 | Electrical | RST TEMF Electrical Schedules | 8/24/2009 |
| RST_UE-101 | Electrical | RST UAV- Lighting and Power Plan | 8/24/2009 |
| RST_UT-101 | Electrical | RST UAV- Communications Floor Plan | 8/24/2009 |
| BST_CT-001 | Communications | BST COF- Communications Legend | 8/24/2009 |
| BST_CT-101 | Communications | BST COF- Partial First Floor Comm Plan | 8/24/2009 |
| BST_CT-102 | Communications | BST COF- Partial First Floor Comm Plan | 8/24/2009 |
| BST_CT-103 | Communications | BST COF- Partial First Floor Comm Plan | 8/24/2009 |
| BST_CT-104 | Communications | BST COF- Partial Mezzanine Comm Plan | 8/24/2009 |
| BST_CT-105 | Communications | BST COF- Partial Mezzanine Comm Plan | 8/24/2009 |
| BST_CT-106 | Communications | BST COF- Partial Mezzanine Comm Plan | 8/24/2009 |
| BST_CT-401 | Communications | BST COF- Enlarged Comm Plan | 8/24/2009 |
| BST_CT-402 | Communications | BST COF- Enlarged Comm Plan | 8/24/2009 |
| BST_CT-403 | Communications | BST COF- Enlarged Comm Plan | 8/24/2009 |
| BST_CT-501 | Communications | BST COF- Communications Details | 8/24/2009 |
| BST_CT-502 | Communications | BST COF- Communications Details | 8/24/2009 |
| BST_CT-503 | Communications | BST COF- Communications Details | 8/24/2009 |
| BST_OT-101 | Communications | BST OSF- Communications Floor Plan | 8/24/2009 |
| BST_TT-001 | Communications | BST TEMF- Communications Legend | 8/24/2009 |
| BST_TT-101 | Communications | BST TEMF- Telecommunications Plan- West | 8/24/2009 |
| BST_TT-102 | Communications | BST TEMF- Telecommunications Plan- East | 8/24/2009 |
| BST_TT-103 | Communications | BST TEMF- Telecommunications Plan- West | 8/24/2009 |
| BST_TT-401 | Communications | BST TEMF Enlarged Telecomm Room | 8/24/2009 |
| BST_TT-402 | Communications | BST TEMF Enlarged Telecomm Room | 8/24/2009 |
| BST_TT-403 | Communications | BST TEMF Enlarged Telecomm Room | 8/24/2009 |
| BST_TT-501 | Communications | BST TEMF Communications Details | 8/24/2009 |
| BST_TT-502 | Communications | BST TEMF Communications Details | 8/24/2009 |
| BST_TT-503 | Communications | BST TEMF Communications Details | 8/24/2009 |
| BST_UT-101 | Communications | BST UAV- Communications Floor Plan | 8/24/2009 |
| RST_CT-001 | Communications | RST COF- Communications Legend | 8/24/2009 |
| RST_CT-101 | Communications | RST COF- Partial First Floor Comm Plan | 8/24/2009 |
| RST_CT-102 | Communications | RST COF- Partial First Floor Comm Plan | 8/24/2009 |
| RST_CT-103 | Communications | RST COF- Partial First Floor Comm Plan | 8/24/2009 |
| RST_CT-104 | Communications | RST COF- Partial First Floor Comm Plan | 8/24/2009 |
| RST_CT-105 | Communications | RST COF- Partial Mezzanine Floor Comm Plan | 8/24/2009 |
| RST_CT-106 | Communications | RST COF- Partial Mezzanine Floor Comm Plan | 8/24/2009 |
| RST_CT-401 | Communications | RST COF- Enlarged Comm Plan | 8/24/2009 |
| RST_CT-402 | Communications | RST COF- Enlarged Comm Plan | 8/24/2009 |

Date: 10/13/2009

**WALBRIDGE ALDINGER COMPANY**                          **DESIGN ASSIST SUBCONTRACT   5-1724-1602**

| | | | |
|---|---|---|---|
| RST_CT-403 | Communications | RST COF- Enlarged Comm Plan | 8/24/2009 |
| RST_CT-501 | Communications | RST COF- Communications Details | 8/24/2009 |
| RST_CT-502 | Communications | RST COF- Communications Details | 8/24/2009 |
| RST_CT-503 | Communications | RST COF- Communications Details | 8/24/2009 |
| RST_OT-101 | Communications | RST OSF- Communications Floor Plan | 8/24/2009 |
| RST_TT-001 | Communications | RST COF- Communications Legend | 8/24/2009 |
| RST_TT-101 | Communications | RST TEMF- Telecomm Partial Plan- West | 8/24/2009 |
| RST_TT-102 | Communications | RST TEMF- Telecommunications Plan- East | 8/24/2009 |
| RST_TT-103 | Communications | RST TEMF- Telecommunications Plan- West | 8/24/2009 |
| RST_TT-401 | Communications | RST TEMF Enlarged Telecomm Room | 8/24/2009 |
| RST_TT-402 | Communications | RST TEMF Enlarged Telecomm Room | 8/24/2009 |
| RST_TT-403 | Communications | RST TEMF Enlarged Telecomm Room | 8/24/2009 |
| RST_TT-501 | Communications | RST TEMF Communications Details | 8/24/2009 |
| RST_TT-502 | Communications | RST TEMF Communications Details | 8/24/2009 |
| RST_TT-503 | Communications | RST TEMF Communications Details | 8/24/2009 |
| BST_CP-111 | Plumbing | BST COF- Above Slab Plumbing Plan- Waste & Vent | 8/24/2009 |
| BST_CP-112 | Plumbing | BST COF- Above Slab Plumbing Plan- Waste & Vent | 8/24/2009 |
| BST_CP-113 | Plumbing | BST COF- Partial Above Slab Plumbing Plan- Waste & Vent | 8/24/2009 |
| BST_CP-114 | Plumbing | BST COF- Partial Mezzanine Plumbing Plan- Waste & Vent | 8/24/2009 |
| BST_CP-115 | Plumbing | BST COF- Partial Mezzanine Plumbing Plan- Waste & Vent | 8/24/2009 |
| BST_CP-116 | Plumbing | BST COF- Partial Mezzanine Plumbing Plan- Waste & Vent | 8/24/2009 |
| BST_CP-117 | Plumbing | BST COF Hardstand Above Slab Plumbing Plan | 8/24/2009 |
| BST_CP-402 | Plumbing | BSB COF- Enlarged Above Slab Plumbing Plan- Waste Piping | 8/24/2009 |
| BST_CP-403 | Plumbing | BSB COF- Enlarged Above Slab Plumbing Plan- Service Piping | 8/24/2009 |
| BST_CP-404 | Plumbing | BSB COF- Enlarged Above Slab Plumbing Plan | 8/24/2009 |
| BST_CP-502 | Plumbing | BST COF Underslab Plumbing Details | 8/24/2009 |
| BST_CP-503 | Plumbing | BST COF Above Slab Plumbing Details | 8/24/2009 |
| BST_TP-103 | Plumbing | BST TEMF First Floor Above Slab Plumbing Plan- West | 8/24/2009 |
| BST_TP-104 | Plumbing | BST TEMF Second Floor Above Slab Plumbing Plan- West | 8/24/2009 |
| BST_TP-105 | Plumbing | BST TEMF Second Floor Above Slab Plumbing Plan- West | 8/24/2009 |
| BST_TP-106 | Plumbing | BST TEMF Second Floor Above Slab Plumbing Plan- East | 8/24/2009 |
| BST_TP-401 | Plumbing | BST TEMF Enlarged Plumbing Plans | 8/24/2009 |
| BST_TP-402 | Plumbing | BST TEMF Enlarged Plumbing Plans | 8/24/2009 |
| BST_TP-403 | Plumbing | BST TEMF Enlarged Plumbing Plans | 8/24/2009 |
| BST_TP-503 | Plumbing | BST TEMF Plumbing Details | 8/24/2009 |
| BST_TP-504 | Plumbing | BST TEMF Plumbing Details | 8/24/2009 |
| BST_TP-505 | Plumbing | BST TEMF Plumbing Details | 8/24/2009 |
| RST_CP-111 | Plumbing | RST COF- Above Slab Plumbing Plan- Waste & Vent | 8/24/2009 |
| RST_CP-112 | Plumbing | RST COF- Above Slab Plumbing Plan- Waste & Vent | 8/24/2009 |
| RST_CP-113 | Plumbing | RST COF- Above Slab Plumbing Plan- Waste & Vent | 8/24/2009 |
| RST_CP-114 | Plumbing | RST COF- Partial Mezzanine Plumbing Plan- Waste & Vent | 8/24/2009 |
| RST_CP-115 | Plumbing | RST COF- Partial Mezzanine Plumbing Plan- Waste & Vent | 8/24/2009 |
| RST_CP-116 | Plumbing | RST COF- Partial Mezzanine Plumbing Plan- Waste & Vent | 8/24/2009 |
| RST_CP-117 | Plumbing | RST COF Hardstand Above Slab Plumbing Plan | 8/24/2009 |
| RST_CP-402 | Plumbing | RST COF Enlarged Above Slab Waste and Vent Piping Plan | 8/24/2009 |
| RST_CP-403 | Plumbing | RST COF Enlarged Above Slab Waste and Vent Piping Plan | 8/24/2009 |
| RST_CP-404 | Plumbing | RST COF Enlarged Above Slab Waste and Vent Piping Plan | 8/24/2009 |
| RST_CP-502 | Plumbing | RST COF Above Slab Plumbing Details | 8/24/2009 |
| RST_CP-503 | Plumbing | RST COF Above Slab Plumbing Details | 8/24/2009 |
| RST_TP-103 | Plumbing | RST TEMF First Floor Above Slab Plumbing Plan- West | 8/24/2009 |
| RST_TP-104 | Plumbing | RST TEMF First Floor Above Slab Plumbing Plan- East | 8/24/2009 |
| RST_TP-105 | Plumbing | RST TEMF Second Floor Above Slab Plumbing Plan- West | 8/24/2009 |
| RST_TP-106 | Plumbing | RST TEMF Second Floor Above Slab Plumbing Plan- East | 8/24/2009 |

Date: 10/13/2009

## EXHIBIT B
## PROCEDURES

The Work shall be performed subject to, and in strict accordance with, the following requirements:

1.    Contractor is registered to ISO 9001.  Subcontractors shall comply with all reporting requirements that Contractor requires to maintain compliance with ISO 9001.

2.    The Subcontractor shall confine its materials, tools, equipment and operations to those areas specified by the Contractor and shall protect such items against damage from other subcontractors, weather, vandalism and other causes.

3.    Subcontractor shall submit shop drawings and other submittals required by the Agreement Between Owner and Contractor or by the Contractor.  Subcontractor shall submit a minimum of one (1) sepia and five (5) copies of all shop drawings and other submittals for approval, and any additional copies that may be required after approval, for use by Contractor, submit per schedule by Contractor or in any event in sufficient time to prevent delay.  The Subcontractor shall promptly submit shop drawings and samples required to perform its Work efficiently, expeditiously and in a manner that will not cause delay in the progress of the Subcontractor's Work or the work of the Contractor or other subcontractors.  No allowance of an extension of time shall, in any event, be made to the Subcontractor for delay by the Subcontractor in preparing drawings or in securing approval of the Architect or Engineer thereto where such drawings are not properly prepared or when the Subcontractor by the exercise of reasonable diligence and judgment could have anticipated and avoided the delay.  Approval of shop drawings and other submittals by Contractor or the Architect shall not relieve the Subcontractor of its obligation to perform the Work in strict accordance with the requirements of the Contract Documents and its responsibility for the proper matching and fitting of the Work with contiguous work.

4.    The Subcontractor shall submit with each monthly progress payment legible, updated statused copies of all "As-Built" record documents required by the specification.  Failure by the subcontractor to submit monthly and to accurately and timely maintain the information shall constitute just cause for the Contractor to withhold payment until up to date, statused "As-Built" record documents are received by the Contractor.

5.    The Subcontractor, in carrying out its Work, shall take all necessary precautions to properly protect the finished and unfinished work of other trades and adjacent property from damage caused by its operations and further agrees to pay the Contractor for any damages or delay that may be caused to such work by the Subcontractor or by its agents or employees.

6.    The Subcontractor shall cooperate with the Contractor and all other subcontractors whose work might interfere with the Subcontractor's Work, and shall participate in the preparation of coordinated drawings as required by the Contract Documents or the Contractor or as otherwise appropriate, specifically noting and advising the Contractor of any such interference.

7.    The Subcontractor shall furnish monthly written progress reports on the Work and such other periodic reports as the Contractor may require, including "Material and Equipment Status Reports" providing information on the status of materials and equipment which may be in the course of preparation or manufacture or delivery.

8.    All communications shall be solely through the Contractor.  The Subcontractor shall not communicate directly with the Architect or Owner unless specifically authorized to do so in writing by the Contractor.

9.    Subcontractor shall provide sufficient workmen, equipment and materials for the prompt and diligent prosecution of the work and shall not directly or indirectly employ workmen, equipment or materials that are likely to cause strikes, slowdowns or similar interruptions of the Work.  Subcontractor shall comply with all wage rates, reporting obligations, safety regulations and similar requirements established under the Agreement Between Owner and Contractor and by any governmental authority having jurisdiction.  Any employee of the Subcontractor may be refused admittance to the Project Site or may be requested to leave the Project Site at any time by the Contractor and the Contractor shall not be required to have or state any reason for such action.  In the event any employee or employees of the Subcontractor are so barred from the Work, the Subcontractor shall immediately replace such employee or employees with employees satisfactory to the Contractor.

10.   Whenever it may be useful or necessary for the Contractor to do so, the Contractor shall be permitted to occupy and/or use any portion of the Work which has been either partially or fully completed by the Subcontractor before final inspection and acceptance thereof by the Owner, but such use and/or occupation shall not relieve the Subcontractor of its guarantee of said Work and materials nor of his obligation to make good at its own expense any defect in materials and/or workmanship which may occur or develop prior to Contractor's release from responsibility to the Owner.

11.   The Subcontractor specifically agrees that it is responsible for the protection of its Work until final completion and acceptance thereof by the Owner and that it will make good or replace, at no expense to the Contractor or the Owner, any damage to its Work which occurs prior to said final acceptance.

12.   Dimensions on Drawings are to be followed in preference to scale measurements, and all measurements must be checked at the premises before the Work is executed.  No extra charge shall be made for changes necessitated by minor variations in the actual conditions at the Site from what is shown on Drawings.

13.   The Subcontractor shall arrange for delivery of its materials so as to prevent interruptions of or delay to its Work or the work of others.  Within fourteen (14) days of execution of this Subcontract, Subcontractor shall submit to the Contractor a tentative schedule for delivery of materials and equipment.

14.   The Subcontractor shall be a signatory and shall adhere to the terms and conditions of the applicable local Trade Union Labor Agreements.  The Subcontractor shall develop and administer an effective labor relations program and shall employ, and require its subcontractors to employ, only compatible labor to the end that the work of the Subcontractor and all other contractors may proceed without interference by labor disputes and without embarrassment therefrom to the Contractor or Owner.  The Subcontractor shall be responsible for any work stoppages or union jurisdictional disputes and shall pay any additional expenses incurred by the Subcontractor or the Contractor or others as a result of any work stoppages or union disputes related to any of the Subcontractor's Work.

Date: 10/13/2009

WALBRIDGE ALDINGER COMPANY                                    DESIGN ASSIST SUBCONTRACT  5-1724- 1602

15.  The Subcontractor shall appoint a superintendent to supervise the performance of the Subcontractor's Work at all times.  The Subcontractor's superintendent shall be authorized to act on behalf of the Subcontractor and shall attend all Project meetings at the request of the Contractor.  The Subcontractor's superintendent prior to commencement of the Subcontractor's Work, and the designated superintendent shall not be substituted or replaced without the prior approval of the Contractor.

16.  Except as provided otherwise herein, any notice required to be given or which may be given to the Contractor pursuant to this Subcontract shall be forwarded in writing, by personal delivery or by certified mail, return receipt requested, to __Rhonda Reed__, Project Manager, Walbridge Aldinger Company, 777 Woodward Avenue, Suite 300, Detroit, Michigan 48226-3529 until the Contractor shall advise the Subcontractor in writing.  Any notice required to be given or which may be given to the Subcontractor pursuant to this Subcontract shall be forwarded in writing, by personal delivery or by certified mail, return receipt requested, to Michael Munroe until the Subcontractor shall advise the Contractor in writing.  If deemed necessary by the Contractor, the Subcontractor may be contacted on a 24-hour basis through the following authorized persons, at the telephone numbers indicated:

|  | | 24-HOUR |
| NAME | POSITION | TELEPHONE NUMBER |
| 1. | | |
| 2. | | |
| 3. | | |

17.  The Subcontractor shall follow the manufacturer's recommendations with respect to handling, storage, and installation of materials and equipment furnished by the Subcontractor under this Subcontract.  In the event of any conflict between the requirements of the Contract Documents and the manufacturer's recommendations, the Subcontractor shall follow the requirements producing the highest quality work.

18.  The Subcontractor shall promptly furnish all information requested by the Contractor with respect to job progress and scheduling, including without limitation, detailed information regarding anticipated equipment use, anticipated manpower loading, anticipated interruption of power or other utilities, anticipated interface of the Subcontractor's Work with the work of others, planned safety precautions or other activities that may affect access to the Project, anticipated requirements for temporary services, planned deliveries of equipment and materials, etc.  Such information shall be furnished by Subcontractor within thirty (30) days from the date of this Subcontract or sooner if requested by the Contractor.

19.  The Subcontractor shall furnish and pay for all temporary heat and power, winter protection, temporary protection, and temporary facilities, and other items required for the performance of the Subcontractor's Work.

20.  In laying out its Work, the Subcontractor shall follow benchmarks established by the Contractor.  The Subcontractor shall notify the Contractor immediately if the Subcontractor believes the benchmarks are inaccurate or incomplete.

21.  Unless provided otherwise herein, references to days in this Subcontract shall mean calendar days.

22.  If the Project and Site is a Drug and Alcohol Testing Site (MUST Safety Program or otherwise), as specified on Page 1 of this Subcontract, Subcontractor is responsible for enrolling in the applicable Drug and Alcohol Screening Program.  Subcontractor is allow required to ensure that all of its employees work on the Project Site complete an Employee Enrollment Form.  Evidence of Subcontractor's enrollment in the Drug and Alcohol Screening Program is a precondition of payment.

23.  Clean-up and Removal of Debris: The Subcontractor shall conduct daily cleaning to keep the premises and surrounding area free from accumulation of trash caused by the Subcontractor.  At the end of every work day, place all of the trash in either a trash chute located at the upper floors, or a dumpster.

Trash is defined as all waste material, rubbish, dust and debris caused by the Subcontractor in the performance of work including debris from Subcontractor's employees (i.e., lunch wrappers, coffee cups, etc.  If the Subcontractor fails to conduct cleaning and/or deposit its trash in the containers on a daily basis, the Contractor will do so on a second shift or on a weekend at the Subcontractor's expense.  The Contractor will have the authority to identify responsibility, differentiate and assign respective cost for clean-up at his discretion based on the Subcontractors that are working in the area.  The area is defined as floors that are in the close proximity of the affected floor.

24.  Crane Action Plan:  If utilizing a crane, Subcontractor shall comply with and be bound by the terms of Contractor's Crane Action Plan, including its requirement that the Subcontractor supply crane operators certified by the National Commission for the Certification of crane operators.

25.  Fall Protection:  All employee's of Subcontractor or employee's of any of it's Sub-subcontractors who are performing any activities at elevations of six (6) or more feet above the ground, floor or other work surface shall be protected, at all times, from falling by using fixed guardrails or cable railing (top and mid rail) or in the event that guarding of the work surface is not practical, by wearing and using personal fall arrest systems consisting of a full body harness and shock absorbing lanyard or retractable lanyard.  When personal fall arrest is used, employees shall be trained in the proper use and maintenance of the fall arrest system.  No subcontractor or its employee's are exempt from this requirement including steel erection, metal decking and roof work.

26.  Aerial Work Platforms:  All employee's of Subcontractor or employee's of any of it's Sub-subcontractors who are performing work from elevating aerial work platforms shall be protected from falling (in addition to the guardrails) by wearing a full body harness and shock absorbing lanyard.  This requirement applies to all types of elevating aerial work platforms including Extensible & Articulating Boom Platforms, Vehicle Mounted Platforms, Manual Propelled Platforms, Boom Supported Platforms and Self Propelled Platforms (including Scissor-Type Work Platforms).  In accordance with OSHA, all employees shall be trained in the safe operation of Aerial Work Platforms and carry a permit verifying the training.

Date: 10/13/2009

**WALBRIDGE ALDINGER COMPANY**                    DESIGN ASSIST SUBCONTRACT 5-1724- 1602

27.   If the Project and Site is a Drug and Alcohol Testing Site (MUST Program or otherwise), as specified on Page 1 of this Subcontract, Subcontractor is responsible for enrolling in the applicable Drug and Alcohol Screening Program.  Subcontractor is also required to ensure that all of its employees working on the Project Site complete an Employee Enrollment Form.  Evidence of Subcontractor's enrollment in the Drug and Alcohol Screening Program is a pre-condition to payment.

28.   If the Subcontractor's Work involves the construction of walls that are composed of block, brick, masonry or other similar assemblies, prior to commencement of such Work, Subcontractor shall prepare and submit to Contractor for review a wall bracing plan that complies with applicable occupational, safety and industry standards.

Date: 10/13/2009

**EXHIBIT C**
**INSURANCE REQUIREMENTS**

Before Subcontractor does any work at or prepares or delivers material to the site of construction, the Subcontractor shall provide Certificates of Insurance evidencing coverage in amounts not less than required by the specifications or as follows.

Subcontractor and its subcontractors and suppliers, shall with respect to the Work, maintain and pay for the following insurance coverages with minimum limits in the respective amounts indicated and shall strictly comply with the requirements of Article XIV.

a)  Workers' Compensation:          $500,000 Each Accident
                                    $500,000 Disease Policy Limit
                                    $500,000 Disease Each Employee

b)  Commercial General Liability:  Covering Premises/Operations and Personal Injury and advertising Injury, Blanket Contractual Liability, XCU, Independent Contractor and Completed Operations Coverage broad form property damage including completed operations in the following minimum limits, or such higher limits as Contractor may specify:

    Bodily Injury & Property Damage:     $1,000,000  Each Occurrence

                                         $1,000,000 Personal & Advertising Injury

                                         $2,000,000 Products and Completed Aggregate

                                         $2,000,000 General Aggregate

c)  Automobile Liability:          Covering all owned, non-owned and hired vehicles.

                                   $1,000,000 Combined Single Limit

d)  Contractual assumed Liability:  Specifically covering Subcontractor for liability loss, cost and damages, including attorneys' fees, assumed by Subcontractor under the provisions of this agreement.  It is hereby agreed and understood that completed operation Liability will be carried 2 years after the Project Completion Date.

e)  Excess/Umbrella Liability:          $3,000,000 Umbrella Form

f)  In the event the Subcontractor performs or is responsible for any design services, then throughout all phases of the Project and for a period of Seven (7) years after final completion, the Subcontractor shall keep in force, at it sole cost and expense, a professional liability insurance policy approved by the Owner and Contractor with minimum limits of One Million ($1,000,000.00) Dollars per occurrence with a maximum deductible of Fifty Thousand ($50,000.00) Dollars.  Professional errors and omissions coverage shall be endorsed to provide contractual liability coverage. Such policy shall provide that it may not be substantially modified or canceled without thirty (30) days' prior written notice to the Owner and Contractor and that the insurance company shall promptly notify the Owner and Contactor of any failure of the Subcontractor to renew such policy as required hereunder.  The Subcontractor shall do all things necessary to keep the policy in full force and effect throughout all phases of the Project and for a period of seven (7) years from the date of final completion.  The Subcontractor shall deliver to the Contractor a copy of the aforesaid polity at least once a year.

g)  Walbridge Aldinger, US Army Engineer District Savannah shall be listed as additional insured for the Ft Stewart IBCT W912HN-07-D-0054-0006 Project, subject to Form CG 2010 (11-85) or its equivalent on a primary and non-contributory basis.

h)  Walbridge Aldinger shall be listed as the Certificate Holder.

Date: 10/13/2009

**WALBRIDGE ALDINGER COMPANY**                    **DESIGN ASSIST SUBCONTRACT 5-1724-1602**

## EXHIBIT D
## SCOPE OF WORK

The Work consists of:
Provide labor, materials, equipment, tools, services and supervision required to execute the required Electrical-Building D/B work for this project, in accordance with the Contract Documents as identified in Exhibit "A" including, but not limited to, the following:

Coordinate and assist the Design Professional in the system design and material selection as necessary to meet the requirements of the Contract Documents within the scope of this contract

Provide labor, materials, equipment, and supervision required to execute the *Electrical* work (as listed below) for this project, in accordance with Solicitation W912HN-07-X-1316, and the Contract Drawings and Specifications as identified in Exhibit "A".
**CONSTRUCTION DRAWINGS AND SPECIFICATIONS:**
  - Solicitation labeled "Task Order No. W912HN-07-X-1316 "5th Infantry Brigade Combat Team Complex" dated February, 2009, as prepared by The Department of the Army, Corps of Engineers, Savannah District.
  - Revision 01
  - Revision 02
  - Revision 03
  - Revision 04
  - ProjNet-RFIs (as of bid date 04/09/09)
  - WA-Proposal (Volume II - Tab C, D, E, F) [dated 4/06/09]
  - Walbridge E-Mail Correspondence, Scopes of Work and Work/Construction Schedules, as listed on Attachment hereto.
  - WA/BWSC – As Awarded Drawing set (5/22/09)
  - WA/BWC DP-2 Fast Track Design Package [100% submitted set dated 8/17/09]
  - WA/BWC DP-1Fast Track Design Package [100% submitted set dated 8/17/09]

**GENERAL CONTRACT LIMITS:**
...irements set forth herein apply generally to the *Electrical Design-Assist* work for the 5th Infantry Brigade Combat Team Complex project. Comply with the requirements of the latest building codes for the State of Georgia and all other authorities having jurisdiction over the work.

**THE WORK INCLUDES BUT IS NOT LIMITED TO THE FOLLOWING:**
1. This Subcontractor shall include all necessary supervision, labor, materials, equipment, and tools to complete the Electrical Work in accordance with the Construction Drawings and Specifications listed above for the "Pre-Engineered Building structures:
     a.   TEMF: - 6 buildings total
     b.   COF: - 6 buildings total
          ● Associated Covered Hardstands for COFs
     c.   Out Buildings
          ● Organizational Storage Buildings -6
          ● UAV Buildings – 5
          ● Distribution Storage Building -1

2. Performance and payment bonds are part of this subcontract.
3. Include all applicable local state sales tax.
4. Provide all required submittals, samples, and shop drawings as required for this work.
5. Include all as-builts, operating manuals and instruction of Government's personnel as specified. Include all warranties as specified.
6. Include all daily direct identifiable clean up costs required for all respective Work performed inside of the construction area. Debris must be removed from the building and placed in dumpsters furnished by WA. In the event that general cleanup is lacking, one person from each company performing work on site may be required for joint cleanup efforts as necessary. If Subcontractor refuses to maintain a clean work area, the work may be completed by others and charged to the Subcontractor. Contractor shall allow Subcontractor a reasonable time to correct any deficiency before incurring any costs chargeable to Subcontractor.
7. Keep Base streets clean on a continuous basis as a result of your own work. Restore damaged curbs and pavement as result of trucking activities. Photo and record existing conditions, which can be done in conjunction with WA record requirements.
8. Include all flagmen and traffic control required to safely permit trucks/equipment to get into the proper position for the operations of your respective trade category.
9. Include all costs for materials distribution, hoisting, and scaffolding for the respective Work of this subcontract.
10. Layout your own work from control points established by WA.
11. Contractor shall include all overtime/shift time and/or maintain enough manpower to comply with WA's schedule dated 9/21/09
12. Subcontractor shall be bound to Liquidated Damage clause as contained within the original Solicitation, if any, will be assessed against the Subcontractor if the Subcontractor fails to achieve completion of its work as required under the

Date: 10/13/2009

**WALBRIDGE ALDINGER COMPANY**                                    **DESIGN ASSIST SUBCONTRACT 5-1724- 1602**

project schedule dated 9/21/09 due to Subcontractor's fault or neglect.
13. The scope of the Subcontractor's Work includes all items required for the complete and proper prosecution and completion of the Work set herein, including without limitation, all items incidental to or reasonably inferable from such Work, whether or not expressly shown on the Drawings or expressly set forth in the Specifications.

In all cases, this subcontract shall be based on the requirements of providing a **Design Assist** Subcontract for the project. This subcontract is all-inclusive to provide engineering and/or engineering assistance to achieve the Design Intent of the Bid Documents. These documents must become a final component of the O&M Requirements of the project and must comply with the standards and guidelines set-up and established by the **Walbridge Aldinger** Team.

The scope of work listed below for the above referenced project is a general description and is not meant to describe every aspect of the work in detail. The Prime Electrical Contractor shall carefully investigate the site, inform themselves of the conditions relating to the performance of the work and become thoroughly familiar with all the Contract Documents. Provide the necessary labor, material, tools, equipment, and supervision necessary to complete all the Electrical and/or Special Systems Work.

The Solicitation Drawings are only a cursory representation of the project requirements. The Electrical Work is NOT shown or described exclusively on the "E" series Drawings. Electrical Work is described on all the Solicitation Drawings. The Solicitation Document and the Standards describe the balance of the Electrical Work Requirements. As part of the Design Build requirements you are obligated to include all of the design criteria and the related costs into this subcontract.

**Design Assist** – The design lead will take place by the **Electrical Subcontractor**. You will have input in conjunction with **BWSC** to develop the final design documents for these Systems. **BWSC** will then finalize the complete design documents with your input, and then **BWSC** will provide Stamped and Sealed Drawings with E&O Insurance.
1. Site Power/Communication Distribution Systems, including Duct Banks with Modifications
2. Primary Duct Banks and 480/208/120 Volt Systems
3. Electrical Power and Coordination Studies will be by the Equipment Manufacturer and covered by the Electrical Subcontractor
4. Exterior and Interior Lighting Systems that includes Daylighting
5. Emergency and Life Safety requirements
6. Explosion Proof and/or other Classified Space requirements
7. Grounding and Lightning Protection System that includes the Static Ground requirements for the Communication Room
8. All standard and special voltage outlets and systems
9. Wiring of all Mechanical and Architectural Equipment (no control wiring)
10. Wiring of the Strobe at the Emergency Shower/Eye Wash Station
11. Access Control and Security Systems.
12. Fire Alarm and Mass Notification System
13. Voice/Data/Ethernet/NIPRNET/SIPRNET Telecom Systems – Backbone and Drops. This includes the extensions from the OSP Infrastructure Project to the COF, TEMF and Out Building Facilities.
14. Audio Visual Rough-In
15. CATV and CCTV System
16. Special requirements at the Break, Conference and other areas
17. Electrical Testing of Power and Low Voltage Systems including commissioning and validation testing.
18. Submit and show Voltage Drop Calculations for all feeders at the final Design One Line Diagrams.
19. Comply with the Energy Code criteria as outlined in the Solicitation Documents.
20. Antiterrorism Requirements
21. Include design trips to Dayton, Ohio to coordinate the design with **BWSC**.
22. Compliance with all Codes and Military/COE Standards such as MIL and UFC, Etc. The following is the guideline to compliance.

| | | |
|---|---|---|
| UFC 1-200-01 | UFC 3-250-01A | UFC 3-410-01FA |
| UFC 2-600-01 | UFC 3-250-18FA | UFC 3-550-03 |
| UFC 3-210-01A | UFC 3-260-02 | UFC 3-600-01 |
| UFC 3-210-04 | UFC 3-310-01 | UFC 4-010-01 |
| UFC 3-210-06A | UFC 3-310-04 | UFC 4-021-01 |
| UFC 3-230-15FA | UFC 3-400-01 | UFC 4-023-03 |
| UFC 3-230-16FA | UFC 3-520-01 | UFC 4-214-02 |
| UFC 3-230-17FA | UFC 3-580-01 | UFC 4-510-01 |

AFARS Series
DFARS Series
EFARS Series

Date: 10/13/2009

FAR Series
MIL-HDBK Facility Planning and Design Guide

NSTISSAM Installation Guidelines

USACE RFP Dated February 20, 2009

Safety Manual EM-385

Section 01 10 00 Project Description and Design
Requirements with Appendix
1. Note: Division 22 and 23 will have full system responsibility for the EMCS and BAS Systems. Division 26 equipment that will be part of the EMCS or BAS Systems must include provisions for the interface and connect by the Division 22 and 23 Subcontractor. Coordinate with the mechanical Design Team and Subcontractor. BACnet or LONworks is the preferred connectivity.

1. **General Information**
   1.1. Electrical Permits are by the Electrical Contractor. See the Standards Matrix. As required by COE the On-Site **Walbridge Aldinger** Staff will perform interim Electrical Inspections to insure code and contract compliance. The process and time needed to perform the inspections must still be allocated in the subcontract.
   1.2. Furnish As-Built and Construction Drawings, Submittals, Warranty, Test Reports, etc.
   1.3. Electrical Installations shall be in compliance with the Preliminary Construction Schedule.
   1.4. **The Electrical Contractor shall include the necessary overtime, shift work, etc. to meet the Construction Schedule and/or Tie-Ins to the Electrical Systems or to meet the construction schedule.**
   1.5. Provide all Core Drilling, Cutting and Patching, or Sleeves required to perform the work.
   1.6. Coordination with all trades for the constructability of your work.
   1.7. Site Logistics. See the Temporary Power narrative for the proposed location of Trailer City.
   1.8. **Walbridge Aldinger** will provide Porta-Johns with maintenance for the Construction Areas of the project. Porta-Johns at your Construction Trailers are your cost burden.
   1.9. The costs to perform Roof or Exterior Wall Penetrations are by the Electrical Contractor. This work must be done by the Roofing, Pre-Cast or Siding Subcontractor to maintain the warranty. After your raceways are installed the Electrical Contractor must seal the penetration to satisfy the environment.
   1.10. The Electrical Subcontractor will be bound to the Liquidated Damage clauses as contained within the Solicitation. Reference the Amendments that cover the changes. Liquidated damages, if any, will be assessed against the Subcontractor if the Subcontractor fails to achieve completion of their work as required under the project schedule dated 9/21/09 due to Subcontractor's fault or neglect.
   1.11. This Subcontract shall be in full compliance of the following Procurement and Project Documentation made available to you for the COE 5th IBCT Project.
      1.11.1. You have been given access to our <ftp> and now our <EPR> website for this project that contains all of the Documentation for this project.
         1.11.1.1. Pay particular attention to the COE Standards documentation
         1.11.1.2. The Subcontract must be based more on the words of the Solicitation Documents rather than the actual Design Drawings that you will receive. So it is very important that you fully understand the requirements of the words. Your contracted role will be "Design Build & Design Assist".
      1.11.2. You must consider the RFP/RFQ Scope of Work, Standards, Specification Sections and Drawings to determine the obligations and burdens.
      1.11.3. General and Special Conditions, as well as, the closeout and training restraints.
      1.11.4. **Walbridge Aldinger** Drawings and Guidelines, as listed hereto.
      1.11.5. **Walbridge Aldinger** Scope of Work, Attachments and Clarifications
   1.12. While **Walbridge Aldinger** does understand that today there is pressure on construction products and commodities. The subcontractor/supplier is aware of and has considered the risks inherent with material and equipment pricing fluctuations and market conditions. Except as otherwise allowed under the contract documents between Contractor and the owner, any cost increase or decrease shall be anticipated and included as part of your lump sum bid price. Except as otherwise allowed under the contract documents between Contractor and the owner, the bid price shall remain firm for the projects duration and no adjustments shall be made as a result of material and equipment pricing fluctuation.
   1.13. Buy American Clause – See FAR 52.225.9 and 52.225-11.
   1.14. Order or Precedence – See FAR52.236-4001.
   1.15. Provide daily clean-up of your identifiable debris generated by your Scope of Work. Debris must be removed from the site daily. Dispose of in proper identified dumpsters. A designated employee from your company must be assigned to oversee clean-up and environmental operation to comply with the COE Recycle requirements.
      1.15.1. **Walbridge Aldinger** will provide all Dumpsters for your use.
      1.15.2. **Walbridge Aldinger** will provide AGC Clean-up for unidentifiable items.
      1.15.3. In the event that general cleanup is lacking, one person from each company performing work on site may be required for joint cleanup efforts as necessary. If Subcontractor refuses to maintain a clean work area,

the work may be completed by others and back charged to the respective Subcontractor.

**2.  Subcontract Notes**
  2.1.  Be sure you fully understand the project requirements, and your costs, as it relates to:
    2.1.1. General, Supplementary, and Special Conditions
    2.1.2. Environmental Training and Requirements
    2.1.3. Drug Testing
    2.1.4. Safety Guidelines that includes Safety Personnel for all Shifts. Read the Safety Guidelines, as they will be strongly enforced.
      2.1.4.1.  Contractor(s) must comply with the manufacturer's specifications and limitations applicable to the operation of any and all cranes. Only CCO operators through testing and licensing from the NCCO are permitted to operate such equipment.
      2.1.4.2. . Subcontractor will comply with all provisions of Safety / Environmental and Security Guidelines including the requirement for 100% fall protection over six (6) feet.
      2.1.4.3.  Your employer, the Subcontractor, has responsibility for the safety of their personnel and shall be responsible for compliance with all COE, Local, State, and Federal standards and requirements (OSHA, EPA). Safety meetings shall be held weekly.
      2.1.4.4.  **Walbridge Aldinger** and the COE shall in no way interpret issuance of this information as the assumption of responsibility of liability.
      2.1.4.5.  Subcontractor shall provide **Walbridge Aldinger** with a sketch of required lay down areas, access paths and crane paths prior to consideration for award.
    2.1.5. Warranty and Substantially Completed Work

**3.  Miscellaneous**
  3.1.  Provide your own hoisting, rigging, unloading, handling, storage, protection, and distribution of equipment and materials as may be required for the performance of your work.
  3.2.  Furnish and install your Electrical Equipment Concrete Pads, Foundations or Bases.
  3.3.  You are responsible for Fireproofing or Fire Stopping at the wall, floor or ceiling penetrations used for your Electrical Systems.
  3.4.  Provide "Air Barriers" to seal your work in Air Conditioned spaces in accordance with Volume No. 04 Specifications – Section 01 10 00 and paragraph 5.5.2 per the information sent to you.

**4.  Electrical Site Work - General**
  4.1.  Review Architectural, Mechanical, Structural and Civil Drawings for the requirements of the Electrical Systems Work. See the Geotechnical Data for cautions and difficulties
  4.2.  Include all costs for materials distribution, trenching, excavation, backfill, spoils, compaction, concrete encasement, concrete placement, , Handholes, pull boxes, top soil, seed/sod (only if outside of schedule)to original grade, scaffolding, shoring, dewatering, demucking, Cathodic Protection, lightning protection, erosion control and equipment required for the respective work of this subcontract.
    4.2.1. For special requirements see Divisions 31, 32 and 33.

**5.  COE, TEMF and Out Buildings Site Work - Electrical**
  5.1.  See the Bid Subcontract Drawings that define your work.
    5.1.1. Your design guidelines will be as defined as Design Build
    5.1.2. Provide a complete system as specified and required by the Technical Specifications.
    5.1.3. Construction Drawings and Specifications:
      5.1.3.1.  RFP Volumes 1,2,3 and 4
  5.2.  Furnish and Install Lighting Pole bases with grounding for fixture installation by Canoochee EMC. Coordinate, furnish and install anchor bolts.
  5.3.  Furnish and install site lighting branch circuit raceways and pull strings to facilitate installation of wiring by CEMC.
  5.4.  CEMC will furnish and install Pad Mount Transformers and concrete transformer pads (D&N not responsible in any way for location or relocation of pad mounted transformers). D&N Electric to provide the Grounding at these pads and coordinate the installation with CEMC. D&N Electric to provide a Concrete Encased Duct Bank for the Secondary raceways with conductors, one spare raceway and a raceway for metering from the Pad mount Transformer to the Communication Room.
  5.5.  Furnish and install manholes, Handholes, concrete pads and raceways with pull string as required to provide a complete raceway system for Primary Power, Tele/Data communications, campus wide mechanical monitoring (UMCS), CATV,  mass notification and fire alarm. (Schedule 80 to be allowed.)
  5.6.  Please refer to RFP Volume 4 - Appendix BB and CC for Canoochee EMC furnished scope of work.

**6.  Responsibility of the Electrical Subcontractor or Turnkey Provider**
  6.1.  Installation drawings must be developed by the successful contractor and submitted for Approval before any work can be started.
  6.2.  Perform all the wiring required at the Manufacturers shipping splits, at Unit Substations, MCC's, Switchboards,

WALBRIDGE ALDINGER COMPANY                                    DESIGN ASSIST SUBCONTRACT 5-1724-1602

> Master Panels/Consoles, etc. This includes power and control that may be required for Fans at Transformers, PT's, Remote Control Panels and the like.
>
> 6.3. **Closeout, Training and Instructions to the COE Operating Personnel. See FAR's, EM385 and the Specifications of the RFP/Solicitation.**

**7.  Acceptance Testing, Commissioning and Turnover**

7.1. The contractor will comply with this project's installation verification process, which consists of a color tag/sign-off sheet program sheets are identified as "Equipment Installation of Connection Checklist". This program is part of "Work in Place" verification for payment.

7.2. The contractor's participation in this "Work in Place" program will be to furnish and attach a sign-off the verification checklist as the contractor completes an identified task as listed on the checklist.

7.3. The work of this package shall include verification of all wiring, point-to-point checkout, and prior to system start-up. This work shall include making all necessary wiring corrections and adjustments resulting from errors made during installation and found during start-up. If the percentage of wiring errors is high, start-up functions will stop and the work shall be re-verified. This re-verification shall be performed without impacting the construction schedule and without any cost impact to the contract.

7.4. To ensure that the systems are entirely free of grounds and short circuits, Megger testing will be performed as required, utilizing a 1000-volt Megger.

7.5. All power cabling must be Megger tested after initial installation and re-Megger just before energizing.

7.6. All Electrical Equipment sections and/or systems must be Megger tested before initial installation and re-Megger just before energizing.

7.7. Furnish copies of all test reports to **Walbridge Aldinger**. The report will contain as a minimum: (1) a summary of the project, (2) description of the equipment being tested, (3) description of the test being conducted, (4) test results, (5) analysis and recommendations, (6) signature and date of the person performing the test.

7.8. Contractor's responsibility at turnover is to ensure that all electrical equipment, furnished or owner supplied is cleaned of all installation rubbish, grease, dirt and markings. Vacuum cleaning of the interiors of control panels or other enclosures is mandatory. A second cleaning will be required prior to turning equipment over to owner at beneficial occupancy.

7.9. This contractor will assemble the turnover package for each system as designated by **Walbridge Aldinger**. There will be five packages for each system turnover and each package will contain; (1) letter of turnover, (2) system/equipment form and signoff form, (3) P&ID drawings of the system or the system/equipment delineated on the drawings, (4) manufacturer test reports, (5) contractor test reports, (6) incidents reports, (7) non-conformance reports, (8) construction color tag with signatures for equipment in that system, (9) construction permits, (10) IRI approval letters, (11) owner training commitments, (12) list of spare parts and owner's manuals, (13) recap of open construction work.

 7.9.1. Certified testing required by an independent testing agency.

**8.  Arc Flash Protection**

8.1. All Electrical Primary Switchgear, Electrical Distribution Switchgear/Panelboards, 480V Busway and Equipment fed directly from these sources shall be labeled with Arc Flash Hazard Label to comply with NFPA, NEC, OSHA, etc. This includes all Electrical Equipment furnished at the COE 5th IBCT Project for the following Systems - Labs, Mechanical Equipment, Doors, Compactors, Elevators, Lighting, Switchboards, Switchgear, Panelboards, Motor Control Centers, Control Panels, etc.

8.2. The procedures for performing the Arc Flash Analysis and associated labeling requirements are detailed at NFPA, "Practices and Design for the Prevention of Injuries from Electrical Systems".

8.3. Before the hazard analysis can be performed, you will have to work with **Canoochee EMC, BWSC and a Switchgear Manufacturer** to identify the available fault current and perform a short circuit study of the Electrical Systems.

8.4. The Electrical Subcontractor shall prepare an Excel Spreadsheet to identify all equipment served at 480 volts or above. **Walbridge Aldinger** has developed an In-House Workbook in conjunction with (4) Switchgear Manufacturers for this process and would be willing to share the form with you.

 8.4.1. The Electrical Subcontractor shall field verify all of the information, including verification of equipment furnished and installed by others.

 8.4.2. All fuses 200A and smaller shall be class RK5. All fuses larger than 200A shall be class RK1.

 8.4.3. Based on the Power & Coordination Study the Electrical Contractor shall replace incorrect fuse types and the Project Engineer shall be notified. The Electrical Subcontractor shall furnish and install a large green marker dot on each piece of distribution equipment after verification of proper fuse type is complete.

 8.4.4. **The Electrical Subcontractor shall submit the completed field survey and spreadsheet to the Switchgear Manufacturer or other resources.**

8.5. **Switchgear Manufacturers or other resources** can provide and complete the calculations, identify the hazard level and provide Labels for the equipment.

8.6. The Electrical Subcontractor's hazard labels should list the Equipment ID, Source of Power, and the PPE Code. The Electrical Subcontractor will then install the label on the each and every piece of equipment in the field.

8.7. **Electrical Systems**

 8.7.1. **Temporary Power, Light and Phone Service**

Date: 10/13/2009

8.7.1.1. Provide temporary lighting and convenience power for construction trades at the COF, TEMF, Out Buildings and support areas of the project. Power Supply Skids shall be located on each floor or level for maintenance and safety. The Temporary System must comply with Local, State, OSHA requirements and the Army Corps Safety Manual EM 385 - 1-1. Reference the Site Logistic Plan that I sent to you. Please reference the Bid Documents:

    8.7.1.1.1.1. Appendix C -- Utility Connection Information
    8.7.1.1.1.2. Appendix BB Contractor and Canoochee Demarcation Line
    8.7.1.1.1.3. Appendix CC -- Canoochee EMC Responsibilities
    8.7.1.1.1.4. See Volume No. 01 pages 53 thru 55
    8.7.1.1.1.5. Make arrangements with the Local Utility to secure temporary power requirements and distribution to provide Electrical Service or Services for these facilities and include in your subcontract any and all Canoochee EMC Utility charges to provide the services to the site. Your contact at Canoochee EMC is: Ricky Simons or Michael Wasson at 912-459-1112.

8.7.1.2. Provide Utility Metering for the Electrical Service or Services. Be sure to follow Canoochee EMC guidelines. **Walbridge Aldinger** will be responsible for all Monthly Utility Power Consumption Charges.

8.7.1.3. The lighting system shall have 24 hour 7 day programmable time clock, so the lighting system can shutdown after hours and on weekends leaving only walk thru lighting circuits.

8.7.1.4. Do NOT include any provisions for Welding Electrical Power.

8.7.1.5. Maintenance of the temporary services shall be provided for the duration of the project requirements.

8.7.1.6. Removal of all temporary services and distribution.

8.7.1.7. Include provisions for Temporary Service to the Elevators at the Office Complex so that the system can be tested and commissioned prior to the permanent service being energized.

8.7.1.8. We have included a hub at Trailer City for Temporary Power. Connection and the associated cost to this hub is your responsibility.

8.7.1.9. We have included a hub a Trailer City for Temporary Phone Service. Connection and the associated cost to this hub is your responsibility.

    8.7.1.9.1. Each Contractor will be responsible for the costs of their phone service connections and monthly charges.

8.7.1.10. Temporary Heating -- Nothing is required for this project.

8.7.1.11. Temporary Services to the Phase 1, 2 or 3 areas denoted as PN66844, PN70481, PN71180 and PN71152 will be provided by others. See RFI-2382344 for clarification.

**8.7.2. Power Distribution**

8.7.2.1. Design guidelines are defined at Design Assist

8.7.2.2. The following items are to be carried by the Electrical Subcontractors in your subcontract to us furnished either by an independent engineer or the Switchgear Manufacturer.

    8.7.2.2.1. Voltage Drop Analysis
    8.7.2.2.2. Electrical Coordination
    8.7.2.2.3. Power and Harmonic Distortion
    8.7.2.2.4. Chapter 9: Electrical System Protection and Coordination
    8.7.2.2.5. Arc Flash - PPE Hazard Level Labels
    8.7.2.2.6. Specified Warranty after beneficial occupancy by the Owner.

**8.7.2.3. Primary Power Distribution**

    **8.7.2.3.1. Provide an empty Duct Bank System, concrete encased per the RFP, Technical Specifications, FAR, UFC, Installation Guidelines, etc. If additional Pull Boxes are required they will be furnished by CEMC and installed per Drawing CU-505.**

    **8.7.2.3.2. Grounding at the Pad Mount Transformers and the Duct Bank System.**

    **8.7.2.3.3. See RFI's 2387335, 2391981, 2400720 and 2408581.**

**8.7.2.4. General Power Distribution and Support Service**

    **8.7.2.4.1. See One Line Riser Diagram. Provide a Duct Bank System with feeder conductors, concrete encased per the RFP, Technical Specifications, FAR, UFC, Installation Guidelines, etc. This Duct Bank System shall also include a Canoochee EMC Metering raceway.**

        8.7.2.4.1.1. See RFI 2408580.

    **8.7.2.4.2. Contractor shall furnish and install a switchgear spare parts cabinet at each Main Electrical Room for storage of spare switchgear parts, fuses, etc. Provide a cabinet manufactured by Strong Hold or equal.**

    **8.7.2.4.3. Prior to Beneficial Occupancy, the contractor is to provide a pictured frame One-Line Diagram of the Power Distribution System in each and every Service Entrance Room. Minimum Size 24" x 36".**

    **8.7.2.4.4. Furnish, receive, unload, store, install, and wire all Switchboards and Power Distribution Equipment and materials.**

    **8.7.2.4.5. Furnish and install single and three phase receptacles per specifications and drawings.**

    **8.7.2.4.6. Furnish, install, terminate and identify all secondary power raceways and wire/cables**

from each respective Switchboards to its respective load per the specifications and drawings.

8.7.2.4.7. Provide suitable storage and maintenance of your commodities. If required to store offsite include all cost for rental of space, bonding, Environmental Controls and Insurance coverage.

8.7.2.4.8. Storage in areas other than those designated will not be allowed.

8.7.2.4.9. Materials and equipment shall be properly protected from damage by the weather and other causes. Keep stored materials and equipment in clean condition and environment.

8.7.2.4.10. The Contractor shall arrange to store the materials/equipment in a safe and neat manner to afford the least amount of interference's with the Owner's operation.

8.7.2.4.10.1. This responsibility will require the Contractor to replace any materials or equipment damaged after assignment to and receipt by the Contractor at no additional cost to Walbridge Aldinger.

8.7.2.5. The Prime Electrical Subcontractor is required to provide full Electrical Systems Testing for all Electrical Equipment.

8.7.2.6. You need to carefully look at your delivery dates for the Substation Transformers. The DOE has mandated and requires that all Power Transformers manufactured or shipped after January 1, 2010 to be compliant with the new energy codes. Pricing will be affected so plan your deliveries accordingly. ( No substations)

8.7.2.7. Incorporate the Electrical System Pricing Narrative that is posted at our EPR/FTP site for further details.

8.7.2.8. Include a 28 VDC System per the RFP documents. See Section 01 10 00, paragraph 3.1.9.(4) (c) and RFI 2400532.

8.7.2.9. Provide a Filtered Power System per Section 01 10 00, paragraph 3.1.9 (4) (c) and RFI 2400548.

**8.7.3. Overhead Doors**

8.7.3.1. Provide a single power feeder to the Door Control Panel (DCP). Others will mount the DCP. All secondary wiring from the DCP and the associated components or controls will be by others.

8.7.3.2. Provide Convenience Outlet at each overhead door.

8.7.3.3. Reference the Door Schedule I sent to you for the basis of your door power requirements.

**8.7.4. Lighting Systems – Interior and Exterior**

8.7.4.1. Design guidelines will be as defined at Design Assist

8.7.4.2. The following lighting systems have not been shown. The Prime Electrical Contractor to make allowances/provisions in your subcontract for these requirements.

8.7.4.2.1. Exit Lighting

8.7.4.2.2. Wall Packs Photo Sensor Controlled at each exterior Mandoor – 70 Watt HID and fed from an emergency backup source per NEC.

8.7.4.2.3. Night Lights are fed from a Generator or Battery Packs for the EM Life Safety System.

8.7.4.3. Design Exterior Lighting for the project parameters.

8.7.4.3.1. Site Lighting Photo Sensor Controlled.

8.7.4.3.2. Provide trenching, excavation, backfill, concrete work, grounding, anchor bolts, etc. for this system.

8.7.4.3.3. The ES-101 thru ES-102 only shows partial requirements. See the General Notes on the Drawings for additional requirements see note D. Note C requirements are now shown at the COF and TEMF Drawings.

8.7.4.3.4. See RFI's 2391982, 2399709 and 2399719.

8.7.4.4. Provide Design Assist participation. The Drawings will be stamped and sealed by BWSC.

**8.7.5. Convenience Power**

8.7.5.1. Include the allowances as defined by the COE or COE Technical Standards.

8.7.5.2. Outlets are required at all Drinking Fountains.

8.7.5.3. Provide power to Modular Furniture and Voice/Data Drops.

8.7.5.4. Comply with the requirements of the Comprehensive Interior Design (CID). See Section 01 10 00 and paragraph 5.3.6.

**8.7.6. Specialty Rooms or Areas**

8.7.6.1. Electrical Rooms – Provide all Electrical work in this room

8.7.6.2. Telecom, IDF Closets or Platforms – Provide Lighting, Convenience Power and Grounding.

8.7.6.3. Communication Room - Provide all Electrical Support Work for this area, such as, Lighting, Convenience Power, Grounding, Mechanical Equipment, UPS System, etc.

8.7.6.4. Specialty Grounding for spark resistant flooring as required.

8.7.6.5. All Cabinets, Process Equipment Racks or Separate Systems are to be furnished and installed by Ft. Stewart/COE. We are only allocating floor space.

8.7.6.6. Include all Cable Trays, raceways and power, control, copper & fiber wiring.

8.7.6.7. Classified VTC Room

8.7.6.8. LAN Concentrator Room
8.7.6.9. NIPRNET or SIPRNET Rooms
8.7.6.10.    Secure Room

**8.7.7. Grounding**
8.7.7.1.  Include the allowances as defined at Section 01 10 00 and 01 33 16. This is an extensive system for the project.
8.7.7.2.  Provide Grounding to, Switchboards, Electrical Room, Telecom Room (IDF) TMGB, Comm. Room, Cable Trays, Duct Banks, etc.
8.7.7.3.  Ground Points at per Section 01 10 00
    8.7.7.3.1.    Vehicle Degauss – Paragraph 3.1.3 (1)
    8.7.7.3.2.    Personnel Static Discharge – Paragraph 3.1.3 (1)
    8.7.7.3.3.    Repair Areas – Paragraph 3.1.9 (4) (k)
    8.7.7.3.4.    Maintenance Areas – Paragraph 3.1.9 (4) (k)
    8.7.7.3.5.    Vehicle and Equipment Parking Areas at 40'0" on center – Paragraph 3.1.9 (4) (k)
8.7.7.4.  For the Grounding System we are to provide a perimeter copper counterpoise ground loop around the buildings.
8.7.7.5.  Fence Grounding: See Section 33 71 02.00 20 and paragraph 3.11.6.
8.7.7.6.  See additional comments at Lightning Protection.

**8.7.8. Lightning Protection**
8.7.8.1.  Include this System per Section 01 10 00 and 01 33 16
8.7.8.2.  A Master Label Certification must be a component of the approval process.
8.7.8.3.  A new lightning protection system will be provided to meet NFPA 780 standards. We will implement a "common use" design for the lightning and grounding systems per NFPA4.14, NFPA 780 paragraph 4.21 and LPI #175 paragraphs 161 and UL96A paragraph 13.1.
8.7.8.4.  Design Drawings and Submittals are to be provided by your Lightning Protection Subcontractor. This Submittal will be received by BWSC for review and approval. After they have completed the approval process they will be stamped and sealed by BWSC.

**8.7.9. Work Associated With Building Mechanical Equipment**
8.7.9.1.  The **Walbridge Aldinger** Mechanical Drawings are the primary source for these requirements. All of the work is not shown on the Electrical Drawings. It is your obligation to pick up all the Mechanical wiring requirements from the schedules at the Mechanical Drawings.
8.7.9.2.  The Energy Management Control System (EMCS) and Building Management System (BMS) will be furnished and installed complete by the Division 22 and 23 Subcontractors.
8.7.9.3.  Include the work assignments as defined at the separate documents we have provided you with the following:
    8.7.9.3.1.    Mechanical and Electrical Work Responsibility Matrix. This matrix is to coordinate our Electrical and Mechanical Subcontractors for this project. Please do not deviate. Provide Starters, VFD's and Disconnects as defined at the Walbridge MEP Work Responsibility Matrix.
**8.7.9.4.  Furnish all code or COE required disconnects for non-motor loads, as required by specifications and drawings.**

**8.7.10.  Miscellaneous Systems or Work**
8.7.10.1. Conference Room: Wiring for provisions of lighting specialties and rough-in for future A/V System.
8.7.11.  Elevator: Single point of connection to the package. Balance of work by the vendor. Provide interface wiring with Life Safety Systems.
8.7.12.  GFGI Work: Provide supports, brackets and utility connections as required. This also includes time to coordinate the work with Ft. Stewart/COE and the COE for a functional operation of the process.

**8.8.  Low Voltage Systems**
8.8.1.  In general this subcontract must include total integration of Inside Wireman and Sound and Communication workers. These packages shall include required Low Voltage or Line Voltage requirements, circuit breakers, power supplies, raceways, wiring, devices, etc.
8.8.2.  See Installation Design Guide
8.8.3.  Comply with the requirements of the Comprehensive Interior Design (CID). See Section 01 10 00 and paragraph 5.3.6.

**8.8.4.  Intrusion Detection and Access Control System (ACS)**
8.8.4.1.  Provide for an Intrusion/Access Control System (ACS) will be a structured wiring system.
8.8.4.2.  Reference the Site/Infrastructure Drawings for some of the requirements at the Site & Gates.
    8.8.4.2.1.    The Gate Controllers/Operators will be furnished and installed by others at a future contract.
8.8.4.3.  All Power requirements for Intrusion/Access Control Equipment, Consoles, etc. as defined at the RFP/Solicitation Documents.
8.8.4.4.  Provide signal wiring as specified to support these systems.

8.8.4.5. All Raceways are to be provided for this system.
8.8.4.6. Devices and Equipment are GFGI. See Section 01 10 00 and Paragraph 6.2.2.9.
8.8.4.7. Coordinate requirements with Door Hardware Schedule and Architectural Schedules.
8.8.4.8. Your subcontract is to include the Design and Engineering for this System in a <DWG> format on backgrounds provided by Walbridge Aldinger.
8.8.4.9. The Low Voltage Systems will tie back to the Building Ground Systems provided at 9.3.7.2 above.
8.8.4.10. See RFI 2408574
8.8.4.11. Provide Design Assist participation. The Drawings will be stamped and sealed by **BWSC**.

### 8.8.5. CATV and CCTV Systems
8.8.5.1. The CATV and CCTV System will be a structured wiring system. Include Line Amplifiers a required.
    8.8.5.1.1. The CCTV Equipment will be part of the ACS System.
8.8.5.2. Provide all Power and Control requirements for the CATV and CCTV Equipment, Consoles, Monitors, etc.
8.8.5.3. All Raceways are to be provided for this system.
8.8.5.4. The Low Voltage Systems will tie back to the Building Ground Systems provided at 9.3.7.2 above.
**8.8.5.5. Provide an empty Duct Bank System, concrete encased per the RFP, Technical Specifications, FAR, UFC, Installation Guidelines, etc. Provide flush grade pull boxes as required for the system.**
8.8.5.6. See RFI 2363420
8.8.5.7. Provide Design Assist participation. The Drawings will be stamped and sealed by **BWSC**.

### 8.8.6. Fire Alarm and Mass Notification Systems
8.8.6.1. Design guidelines will be as defined at Design Assist – Class A Wiring.
8.8.6.2. Provide for a Fire Alarm System that includes all the Headend equipment as required for a base wide network.
8.8.6.3. Provide Duct Detectors required for the project per code.
    8.8.6.3.1. Provide Shutdown wiring back to the respective AHU Main Control Panel if the Duct Detector goes into alarm.
8.8.6.4. Provide Interlock Wiring from the Fire Alarm System to the Shunt Trips of Panelboard Main Circuits Breakers if an Alarm is generated in the zone of the Panelboards.
8.8.6.5. All Power requirements for Fire Alarm Equipment, Consoles, etc.
8.8.6.6. All Raceways and/or Open Wiring are to be provided for this system.
8.8.6.7. Include a monitor circuit to each HAZ and POL Buildings.
8.8.6.8. The Low Voltage Systems will tie back to the Building Ground Systems provided at 9.3.7.2 above.
8.8.6.9. Provide Design Assist participation. The Drawings will be stamped and sealed by **BWSC**.

### 8.8.7. Paging and Public Address System
8.8.7.1. Provide a complete system for the Repair and Maintenance Areas per the RFP/Solicitation.
8.8.7.2. All Power requirements for A/V equipment as defined at the RFP/Solicitation Documents.
8.8.7.3. The Low Voltage Systems will tie back to the Building Ground Systems provided at 9.3.7.2 above.
8.8.7.4. Provide Design Assist participation. The Drawings will be stamped and sealed by **BWSC**.

### 8.8.8. Nurse Call System
8.8.8.1. No Nurse Call System at the Troop Aid Station or other areas of the project per RFI 2400584.

### 8.8.9. Audio Visual System
8.8.9.1. All Power requirements for A/V equipment as defined at the RFP/Solicitation Documents.
8.8.9.2. All Raceways are to be provided for this system.
8.8.9.3. Provide Design Assist participation. The Drawings will be stamped and sealed by **BWSC**.

### 8.8.10. Structured Cabling Systems
8.8.10.1. Your design guidelines will be as defined at Design Assist
    8.8.10.1.1.1. Backbone – Fiber and Copper
    8.8.10.1.1.2. Voice and Data
    8.8.10.1.1.3. NIPRNET
    8.8.10.1.1.4. SIPRNET
    8.8.10.1.2. TG-I3A Technical Guide for Installation Information - Infrastructure Architecture
**8.8.10.2. Provide a Duct Bank System, concrete encased per the RFP, Technical Specifications, FAR, UFC, Installation Guidelines, etc. Provide OSP wiring, copper and fiber cables as required for the project.**
    **8.8.10.2.1. See RFI 2363424**
    **8.8.10.2.2. New DOIM Switch Boxes will be furnished and installed per CU-506, CU-507, CU-508 and CU-509.**
8.8.10.3. Provide for a Structured Cabling System that includes all the Headend equipment as required.
8.8.10.4. Provide a Cable Tray System or Raceways as required for this system.
8.8.10.5. LAN, Voice, Data and Ethernet Systems Wiring

8.8.10.5.1.   MDF, IDF and Telecom Rooms: Equipment, Plywood, Cable Trays, Racks, Raceways and Sleeves. Provide a UPS at each IDF or Telecom Room.
8.8.10.5.2.   Fiber LIU and Copper Patch Panels
8.8.10.5.3.   CP1, CP3, and FP-1 Consolidation Point Junction Boxes
8.8.10.5.4.   Riser, Fiber, CAT6 (UTP) and other related Low Voltage Cables for a fully integrated Structured Wiring System.
8.8.10.6. Include all furniture structured wiring feeds as required with modular furniture adapters
8.8.10.7. All Power requirements for the Structured Cabling System.
8.8.10.8. The following items are **NOT** part of the Turnkey Provider requirements: PABX, Data Server, Core SWCH and the SWCH at each IDF. These items will be furnished and installed by Ft. Stewart/OE.
8.8.10.9. Include all the structured wiring requirements.
8.8.10.10.   **Process Control Rooms** - Provide all Structured Wiring Work as required for these areas.
8.8.10.11.   Provide all the specified copper and fiber patch cords.
8.8.10.12.   Be sure to incorporate the Telecommunication OSP and ISP Systems Pricing Narrative that is posted at our EPR/FTP site for further details.
8.8.10.13.   The Low Voltage Systems will tie back to the Building Ground Systems provided at 9.3.7.2 above.
8.8.10.14.   Provide Design Assist participation. The Drawings will be stamped and sealed by **BWSC**.

9. **Subcontract Tabulation**
   9.1.  Base Bid $10,569,545
   9.2.  Add for LED Metering $137,627
   9.3.  Add for NECA Safety Manuals $1,000
   9.4.  Add for Amendment No. 04 Mechanical Changes - No Charge
   9.5.  Add for Extended Warranty Light Fixture Ballasts - No Charge
   9.6.  Add for Extended Switchgear Warranty $10,000
   9.7.  Add for Extended Warranty Fire Alarm/Mass Notification System $250,000
   9.8.  Add for Extended Warranty Paging System - No Charge
   9.9.  Add for LED Lights Training Rooms $50,000
   9.10. Add for LED Lights Conference Rooms $85,000
   9.11. Add for Payment and Performance Bond at 0.7% $77,720
   9.12. Total Contract Value $$  10,892,603.20
   9.13. Work in conjunction with Walbridge's sub -- Equity Electric -- for work associated with the Organizational Storage Buildings.  Ensure complete scope of work is completed and specifications/drawings are adhered to.  All "management" of this subcontractor's activities and completion of un-finished work will be the responsibility of D&N Electric.



| | | |
|---|---|---|
| 0002 | Base - PN 71199 TEMF | 40,000 |
| | Design Effort and Engineering | |

| | | |
|---|---|---|
| 0002AA | Base - PN 71199 TEMF  | 1,200,000 |
| | Construction of (3) Small TEMF's | |
| | Electrical - Lighting, Power, Grounding, Lightning Protection, Mechanical Systems, etc. | $ |
| | Fire Alarm & Mass Notification | $ |
| | Telecom, OSP, ISP, Voice, Data, Sipnet, Nipnet, Etc. | $ |
| | Security, Paging, Public Address, Audio Visual, Etc. | $ |

| | | |
|---|---|---|
| 0002AB | Base - PN 71199 TEMF | 1,334,422 |
| | Construction of (2) Medium TEMF's | |
| | Electrical - Lighting, Power, Grounding, Lightning Protection, Mechanical Systems, etc. | $ |
| | Fire Alarm & Mass Notification | $ |



WALBRIDGE ALDINGER COMPANY                    DESIGN ASSIST SUBCONTRACT  5-1724-1602

| | | |
|---|---|---|
| | Telecom, OSP, ISP, Voice, Data, Sipmet, Nipmet, Etc. |  |
| | Security, Paging, Public Address, Audio Visual, Etc. | |
| 0002AC | Base - PN 71199 TEMF |  |
| | Construction of (1) Medium (BSB) TEMF | |
| | Electrical - Lighting, Power, Grounding, Lightning Protection, Mechanical Systems, etc. | |
| | Fire Alarm & Mass Notification | |
| | Telecom, OSP, ISP, Voice, Data, Sipmet, Nipmet, Etc. | |
| | Security, Paging, Public Address, Audio Visual, Etc. | |
| 0002AD | Base - PN 71199 | Equity Electric |
| | Construction of Organization Storage Facilities | |
| | **(Equity Electric to perform this scope of work; D&N to fully manage)** | |
| | Electrical - Lighting, Power, Grounding, Lightning Protection, Mechanical Systems, etc. |  |
| | Fire Alarm & Mass Notification | |
| | Telecom, OSP, ISP, Voice, Data, Sipmet, Nipmet, Etc. | |
| 0002AE | Base - PN 71199 |  |
| | Construction of  Distribution Company Storage Facility and Secure Open Storage | |
| | Electrical - Lighting, Power, Grounding, Lightning Protection, Mechanical Systems, etc. | |
| | Fire Alarm & Mass Notification | |
| | Telecom, OSP, ISP, Voice, Data, Sipmet, Nipmet, Etc. | |
| 0002AF | Base - PN 71199 |  |
| | Construction of UAV Maintenance and Storage Facilities | |
| | Electrical - Lighting, Power, Grounding, Lightning Protection, Mechanical Systems, etc. | |
| | Fire Alarm & Mass Notification | |
| | Telecom, OSP, ISP, Voice, Data, Sipmet, Nipmet, Etc. | |
| 0002AG | Base - PN 71199 |  |
| | Construction of POL and Hazardous Materials Storage Facilities | |
| | Electrical - Lighting, Power, Grounding, Lightning Protection, Mechanical Systems, etc. | |
| | Fire Alarm & Mass Notification | |
| 0002AH | Base - PN 71199 |  |
| | Construction of Organizational Vehicle Parking Concrete Hardstand | |
| | Reference 01 10 00 Paragraph 3.1.9 (1) for pricing criteria | |
| | Electrical - Lighting, Power, Grounding, Lightning Protection, Mechanical Systems, etc. | |

Date: 10/13/2009

**WALBRIDGE ALDINGER COMPANY**                                    DESIGN ASSIST SUBCONTRACT  5-1724- 1602

| 0002AJ | Base - PN 71199 TEMF |  |
|--------|----------------------|--|
| | Site Preparation and Development within the TEMF Construction Limits | |
| | Reference 01 10 00 Paragraph 3.1.9 (2) for pricing criteria | |
| | Reference Drawings ES-101 thru ES-105 for Primary Service Requirements and T-105 for Communication | |
| | Temporary Power for the project that consists of: - Reference the Walbridge Scope of Work Buildings COF, TEMF and Out Buildings | |
| | Site Duct Banks for Primary/Secondary Power and Communication. Site Lighting Site Communication Copper and Fiber |  |

| 0003 | Base - PN 71181 COF (BB) |  |
|------|--------------------------|--|
| | Design Effort and Engineering | |

| 0003AA | Base - PN 71181 COF | |
|--------|---------------------|--|
| | Construction of (5) 3-8 COF Administrative and Readiness Modules | |
| | Electrical - Lighting, Power, Grounding, Lightning Protection, Mechanical Systems, etc. | |
| | Fire Alarm & Mass Notification |  |
| | Telecom, OSP, ISP, Voice, Data, Siprnet, Niprnet, Etc. | |
| | Security, Paging, Public Address, Audio Visual, Etc. | |

| 0003AB | Base - PN 71181 COF | |
|--------|---------------------|--|
| | Construction of (5) Overhead Protection Covered Hardstands | |
| | Electrical - Lighting, Power, Grounding, Lightning Protection, Mechanical Systems, etc. |  |
| | Fire Alarm & Mass Notification | |

| 0003AC | Base - PN 71181 COF | |
|--------|---------------------|--|
| | Site Preparation and Development within the COF Construction Limits | |
| | Reference Drawings ES-101 thru ES-106 for Primary Service Requirements and T-105 for Communication | |
| | Site Duct Banks for Primary/Secondary Power and Communication. Site Lighting Site Communication Copper and Fiber | |



| 0004 | Option No. 01 - PN 71181 | |
|------|--------------------------|--|
| | Construction of (1) FA Battalion COF, Site Preparation and Development and Covered Hardstand | |
| | Site Duct Banks for Primary/Secondary Power and Communication. Site Lighting Site Communication Copper and Fiber | |
| | Electrical - Lighting, Power, Grounding, Lightning Protection, Mechanical Systems, etc. | |
| | Fire Alarm & Mass Notification | |
| | Telecom, OSP, ISP, Voice, Data, Siprnet, Niprnet, Etc. | |
| | Security, Paging, Public Address, Audio Visual, Etc. | |

Date: 10/13/2009   

**WALBRIDGE ALDINGER COMPANY**    **DESIGN ASSIST SUBCONTRACT 5-1724-1502**

 

Adder for Payment and Performance Bond     

 

The scope of the Subcontractor's Work includes all items required for the complete and proper prosecution and completion of the Work set forth above, including without limitation, all items incidental to or reasonably inferable from such Work, whether or not expressly shown on the Drawings or expressly set forth in the Specifications.

The Work specifically excludes:

10. **Exclusions**
    10.1. The following items will be provided by the **Walbridge Aldinger** Team
       10.1.1.   Preliminary and Final Load Calculations
       10.1.2.   CAD Files for your use
       10.1.3.   Painting, except touch up painting of the Equipment you provided for the project.
       10.1.4.   Hazardous Materials – Mitigation and removal is by the Government
       10.1.5.   Purchase, installation or wiring of site lighting fixtures
       10.1.6.   Soils testing
       10.1.7.   Quality Control Program but we are looking for your assistance and participation.
       10.1.8.   Vehicular Barrier Bollards
       10.1.9.   The Concrete Pads at the Pad Mount Transformers will be provided by Canoochee EMC.
       10.1.10. The Concrete Pads at the Switch Boxes will be provided by Canoochee EMC.
       10.1.11. The Site/Area Lighting Poles, Fixtures, Transformers, wiring and controls will be provided by Canoochee EMC.
       10.1.12. The future power pathways for vehicles at the Parking Pads at Section 01 10 00, paragraph 3.1.9 (1) (a) have been deleted. See RFI 2400236.
       10.1.13. Data Drops per Section 01 10 00, Paragraph 3.1.9 (3) (a) have been deleted at Paragraph 6.2.2.7 and RFI 2400237.
       10.1.14. There is no requirement for a 400 HZ System see RFI
       10.1.15. There is no requirement for a 50 HZ System see RFI 2400540

Date: 10/13/2009