# AIA® Document G702™ – 1992

## Application and Certificate for Payment

| | |
|---|---|
| **TO OWNER:** | **PROJECT:** |
| Walbridge | Fort Stewart 5th BCT |
| 777 Woodward Ave, Suite 300 | 5th Infantry Brigade |
| Detroit, Michigan 48226 | Fort Stewart, Georgia 31314, Liberty County |
| **FROM CONTRACTOR:** | **VIA ARCHITECT:** |
| D&N Electric Company | |
| 3016 RN Martin Street | |
| East Point, Georgia 30344 | |

| | |
|---|---|
| **APPLICATION NO:** 20 | **Distribution to:** |
| **PERIOD TO:** 01/20/11 | OWNER ☐ |
| **CONTRACT FOR:** 5-1724-1602 - Electrical-Building D/B | ARCHITECT ☐ |
| **CONTRACT DATE:** 10/09/09 | CONTRACTOR ☐ |
| **PROJECT NOS:** 51724 | FIELD ☐ |
| | OTHER ☐ |

## CONTRACTOR'S APPLICATION FOR PAYMENT

Application is made for payment, as shown below, in connection with the Contract. Continuation Sheet, AIA Document G703, is attached.

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM | $ | 10,892,603.00 |
| 2. Net change by Change Orders | $ | 130,056.29 |
| 3. CONTRACT SUM TO DATE (Line 1+2) | $ | 11,022,659.29 |
| 4. TOTAL COMPLETED AND STORED TO DATE (Column G on G703) | $ | 10,721,962.19 |
| 5. RETAINAGE: | | |
| a. 0.0% of Completed Work | | |
| (Column D + E on G703) | $ | 0.00 |
| b. 0.0% of Stored Material | | |
| (Column F on G703) | $ | 0.00 |
| Total Retainage (Lines 5a + 5b or Total in Column I of G703) | $ | 0.00 |
| 6. TOTAL EARNED LESS RETAINAGE | $ | 10,721,962.19 |
| (Line 4 Less Line 5 Total) | | |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT | $ | 10,258,446.18 |
| (Line 6 from prior Certificate) | | |
| 8. CURRENT PAYMENT DUE | $ | 463,516.01 |
| 9. BALANCE TO FINISH, INCLUDING RETAINAGE | $ | 300,697.10 |
| (Line 3 less Line 6) | | |

| CHANGE ORDER SUMMARY | ADDITIONS | DEDUCTIONS |
|---|---|---|
| Total changes approved in previous months by Owner | $135,252.75 | $(5,196.46) |
| Total approved this Month | $0.00 | $0.00 |
| **TOTALS** | $135,252.75 | $(5,196.46) |
| NET CHANGES by Change Order | | $ 130,056.29 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

**CONTRACTOR:** D&N Electric Company

By: *Michael Munroe*　　　　　　Date: January 25, 2011

State of: Georgia　　　　　　County of: Henry

Subscribed and sworn to before me this  January 25, 2011
Notary Public: *Melissa Wallace*
My Commission expires: 07/29/2011
State of Georgia, County of Henry

## ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observations and the data comprising this application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

**AMOUNT CERTIFIED** ............................................. $ **463,516.01**
*(Attach explanation if amount certified differs from the amount applied. Initial all figures on this Application and on the Continuation Sheet that are changed to conform with the amount certified.)*
**ARCHITECT:**

By:　　　　　　　　　　　　Date:

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner or Contractor under this Contract.



PLAINTIFF'S EXHIBIT 297 Munroe

D&N 087302

AIA Document G702™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

**Exhibit 4**

# AIA® Document G703™ – 1992

## Continuation Sheet (page 2)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A ITEM NO. | B DESCRIPTION OF WORK | C SCHEDULED VALUE | D WORK COMPLETED FROM PREVIOUS APPLICATION (D + E) | E WORK COMPLETED THIS PERIOD | F MATERIALS PRESENTLY STORED (NOT IN D OR E) | G TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | H BALANCE TO FINISH (C - G) | I RETAINAGE (IF VARIABLE RATE) |
|---|---|---|---|---|---|---|---|---|---|
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | 0.00 | 0.00 |
| 5.26.1C010 | BST B COF Elec. Racewy at col. B-C | 173,151.00 | 173,151.00 | 0.00 | 0.00 | 173,151.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1C030 | BST B COF Pwr Fnh, Pull and Term Feed | 67,092.00 | 67,092.00 | 0.00 | 0.00 | 67,092.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1C035 | BST B COF Wire/Term at col. B-C | 14,063.00 | 14,063.00 | 0.00 | 0.00 | 14,063.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1C050 | BST B COF Pwr Feeds to AHU's and Chiller | 38,167.00 | 38,167.00 | 0.00 | 0.00 | 38,167.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1C075 | BST B COF Lights/Wire/Term at col B-C | 96,017.00 | 96,017.00 | 0.00 | 0.00 | 96,017.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1C210 | BST B COF Pwr/Sec/FA/Comm Racewy at col. C-E | 76,734.00 | 76,734.00 | 0.00 | 0.00 | 76,734.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1C240 | BST B COF Wire/Term at col. C-E | 2,878.00 | 2,878.00 | 0.00 | 0.00 | 2,878.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1C250 | BST B COF Wire, Lights and Term col. C-E | 17,919.00 | 17,919.00 | 0.00 | 0.00 | 17,919.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1C310 | BST B COF In-wall Elec. Rough at Mezz. | 3,457.00 | 3,457.00 | 0.00 | 0.00 | 3,457.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087303

D&N 087304

# AIA® Document G703™ – 1992

## Continuation Sheet (page 3)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT, containing Contractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | BALANCE TO FINISH (C - G) | RETAINAGE (OF VARIABLE RATE) |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | (G / C) | | |
| 5.26.1C340 | BSTB COF Wire/Term at Mezz. | 1,528.00 | 1,528.00 | 0.00 | 0.00 | 1,528.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1C350 | BSTB COF Lights, Wire and Term at Mezz. | 5,385.00 | 5,385.00 | 0.00 | 0.00 | 5,385.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1C375 | BSTB COF Pwr Feeds at Mezz. AHU Eq. | 4,421.00 | 4,421.00 | 0.00 | 0.00 | 4,421.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T005 | BSTB Under-slab Electrical | 140,755.00 | 140,754.50 | 0.00 | 0.00 | 140,754.50 | 100.0% | 0.50 | 0.00 |
| 5.26.1T010 | BSTB Pwr/Sec/FA/Comm Raceway | 53,477.00 | 53,477.00 | 0.00 | 0.00 | 53,477.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T012 | BSTB Exterior Light Fixt, Wire and Term | 8,066.00 | 8,066.00 | 0.00 | 0.00 | 8,066.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T033 | BSTB Lights, Wire/Term Restrms | 13,269.00 | 13,269.00 | 0.00 | 0.00 | 13,269.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T025 | BSTB Wire/Term - Repair Area | 6,527.00 | 6,527.00 | 0.00 | 0.00 | 6,527.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T075 | BSTB Lights, Wire/Term - Repair Area | 7,297.00 | 7,297.00 | 0.00 | 0.00 | 7,297.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T110 | BSTB Pwr/Sec/FA/Comm Raceway 1st | 105,044.00 | 105,044.00 | 0.00 | 0.00 | 105,044.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T125 | BSTB Wire/Term 1st flr | 115,050.00 | 115,050.00 | 0.00 | 0.00 | 115,050.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T75 | BSTB Lights, Wire/Term at 1st Flr | 43,300.00 | 43,300.00 | 0.00 | 0.00 | 43,300.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

# AIA® Document G703™ – 1992

## Continuation Sheet (page 4)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| 5.26.1T210 | BSTB Elec/Com Recovery at 2nd Flr | 91,960.00 | 91,960.00 | 0.00 | 0.00 | 91,960.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T223 | BSTB Lights, Wire/Term Restrms | 13,269.00 | 13,269.00 | 0.00 | 0.00 | 13,269.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T225 | BSTB Pull/Term Wire at 2nd Flr | 22,690.00 | 22,690.00 | 0.00 | 0.00 | 22,690.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T275 | BSTB Lights, Wire/Term at 2nd Flr | 61,173.00 | 61,173.00 | 0.00 | 0.00 | 61,173.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T400 | BSTB Elec. Equip and Feeds | 84,263.00 | 84,263.00 | 0.00 | 0.00 | 84,263.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T420 | BSTB Pwr Feeds Pull/Term at Mech Eq | 5,757.00 | 5,757.00 | 0.00 | 0.00 | 5,757.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1U010 | BSTB LtAV Star Bldg Int Elect/Lighting | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1X010 | Instl Temp Pwr for COF/TEMF area, | 713,187.00 | 713,187.00 | 0.00 | 0.00 | 713,187.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1X015 | BSTB Pwr and LV Ductbnks undr firelstnd | 44,589.00 | 44,589.00 | 0.00 | 0.00 | 44,589.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1X100 | BSTB UtG Xfmr Feed Loop COF/TEMF | 73,514.00 | 73,514.00 | 0.00 | 0.00 | 73,514.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C005 | RSTA COF Under-slab Electrical | 227,781.00 | 227,781.00 | 0.00 | 0.00 | 227,781.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C005 | BSTB COF Under-slab Electrical | 227,781.00 | 227,781.00 | 0.00 | 0.00 | 227,781.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087305

# AIA® Document G703™ – 1992

## Continuation Sheet (page 5)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT, containing Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | H | | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| 5.26.2C097 | RSTA COF Undr-slab Branch Circuits | 208,498.00 | 208,498.00 | 0.00 | 0.00 | 208,498.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C007 | BSTB COF Undr-slab Branch Circuits | 208,498.00 | 208,498.00 | 0.00 | 0.00 | 208,498.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C016 | RSTA COF Elec Recovy at col. B-C | 173,151.00 | 173,151.00 | 0.00 | 0.00 | 173,151.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C030 | RSTA COF Pwr Pnls, Pull and Term Feed | 67,092.00 | 67,092.00 | 0.00 | 0.00 | 67,092.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C035 | RSTA COF Wire/Term at col. B-C | 14,063.00 | 14,063.00 | 0.00 | 0.00 | 14,063.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C050 | RSTA COF Pwr Feeds to AHU's/Chiller | 38,167.00 | 38,167.00 | 0.00 | 0.00 | 38,167.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C075 | RSTA COF Lights/Wire/Term at col. B-C | 96,017.00 | 96,017.00 | 0.00 | 0.00 | 96,017.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C210 | RSTA COF Pwr/Sec/TA/Comm Recovy at col. C-E | 76,734.00 | 76,734.00 | 0.00 | 0.00 | 76,734.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C240 | RSTA COF Wire/Term at col. C-E | 2,878.00 | 2,878.00 | 0.00 | 0.00 | 2,878.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C250 | RSTA COF Wire, Lights and Term col. C-E | 17,919.00 | 17,919.00 | 0.00 | 0.00 | 17,919.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087306

# AIA® Document G703™ – 1992

## Continuation Sheet (page 6)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECTS PROJECT NO.: 5124

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | % (G/C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| 5.26.2C310 | RSTA COF In-wall Elec. Rough at Mezz. | 3,457.00 | 3,457.00 | 0.00 | 0.00 | 3,457.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C340 | RSTA COF Wire/Term at Mezz. | 1,528.00 | 1,528.00 | 0.00 | 0.00 | 1,528.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C350 | RSTA COF Lights, Wire and Term at Mezz. | 5,385.00 | 5,385.00 | 0.00 | 0.00 | 5,385.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2C375 | RSTA COF Pwr Feeds at Mezz. AHU Eq. | 4,421.00 | 4,421.00 | 0.00 | 0.00 | 4,421.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T005 | RSTA Under-slab Electrical | 140,755.00 | 140,755.00 | 0.00 | 0.00 | 140,755.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T010 | RSTA Pwr/Sec/EA/Comm Raceway | 53,477.00 | 53,477.00 | 0.00 | 0.00 | 53,477.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T012 | RSTA Exterior Light Fixt, Wire and Term | 8,066.00 | 8,066.00 | 0.00 | 0.00 | 8,066.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T023 | RSTA Lights, Wire/Term Restrms | 26,538.00 | 26,538.00 | 0.00 | 0.00 | 26,538.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T025 | RSTA Wire/Term - Repair Area | 6,527.00 | 6,527.00 | 0.00 | 0.00 | 6,527.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T075 | RSTA Lights, Wire/Term - Repair Area | 7,297.00 | 7,297.00 | 0.00 | 0.00 | 7,297.00 | 100.0% | 0.00 | 0.00 |
| 5.26.1T110 | RSTA Pwr/Sec/EA/Comm Raceway 1st | 105,044.00 | 105,044.00 | 0.00 | 0.00 | 105,044.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institue of Architects' legal counsel, copyright@aia.org.

D&N 087307

# AIA® Document G703™ – 1992

## Continuation Sheet (page 7)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | H | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 5.26.2T125 | RSTA Wire/Term 1st flr | 115,050.00 | 115,050.00 | 0.00 | 0.00 | 115,050.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2T175 | RSTA Lights, Wire/Term at 1st Flr | 43,300.00 | 43,300.00 | 0.00 | 0.00 | 43,300.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2T210 | RSTA Elec/Com Raceway at 2nd Flr | 91,960.00 | 91,960.00 | 0.00 | 0.00 | 91,960.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2T225 | RSTA Pull/Term Wire at 2nd Flr | 22,690.00 | 22,690.00 | 0.00 | 0.00 | 22,690.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2T275 | RSTA Lights, Wire/Term at 2nd Flr | 61,173.00 | 61,173.00 | 0.00 | 0.00 | 61,173.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2T400 | RSTA Elec. Equipment and Feeds | 84,263.00 | 84,263.00 | 0.00 | 0.00 | 84,263.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2T420 | RSTA Pwr Feeds Pull/Term at Mech Eq | 5,757.00 | 5,757.00 | 0.00 | 0.00 | 5,757.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2U010 | RSTA UAV Stpr Bldg Int Elec/Lights | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2X015 | RSTA Pwr and LV Ductbanks undr Hrdstnd | 44,589.00 | 44,589.00 | 0.00 | 0.00 | 44,589.00 | 100.0% | 0.00 | 0.00 |
| 5.26.2X100 | RSTA UIG Xfmr Feed Loop COPT/EMF | 73,514.00 | 73,514.00 | 0.00 | 0.00 | 73,514.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3C005 | PA COPT Undr-slab Electrical | 210,373.00 | 210,373.00 | 0.00 | 0.00 | 210,373.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3C007 | PA COPT Undr-slab Branch Circuits | 190,300.00 | 190,300.00 | 0.00 | 0.00 | 190,300.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087308

# AIA® Document G703™ – 1992

## Continuation Sheet (page 8)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT, containing Contractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| 5.26.3C010 | FA COF Elec. Recsvy at col. B-C | 180,263.00 | 180,263.00 | 0.00 | 0.00 | 180,263.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3C030 | FA COF Pwr Pnls, Pull and Term Feed | 69,858.00 | 69,858.00 | 0.00 | 0.00 | 69,858.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3C035 | FA COF WireTerm at col. B-C | 14,655.00 | 14,655.00 | 0.00 | 0.00 | 14,655.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3C050 | FA COF Pwr Feeds to AHU's/Chiller | 39,747.00 | 39,747.00 | 0.00 | 0.00 | 39,747.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3C075 | FA COF Lights/WireTerm at col. B-C | 99,968.00 | 99,968.00 | 0.00 | 0.00 | 99,968.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3C210 | FA COF Pwr/Sec/EA/Comm Rcwy col. C-E | 79,895.00 | 79,895.00 | 0.00 | 0.00 | 79,895.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3C240 | FA COF WireTerm at col. C-E | 3,013.00 | 3,013.00 | 0.00 | 0.00 | 3,013.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3C250 | FA COF Wire, Lights and Term col. C-E | 18,670.00 | 18,670.00 | 0.00 | 0.00 | 18,670.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3C310 | FA COF in-wall Elec. Rough at Mezz. | 3,615.00 | 3,615.00 | 0.00 | 0.00 | 3,615.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3C340 | FA COF WireTerm at Mezz. | 1,607.00 | 1,607.00 | 0.00 | 0.00 | 1,607.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3C350 | FA COF Lights, Wire and Term at Mezz. | 5,622.00 | 5,622.00 | 0.00 | 0.00 | 5,622.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087309

# AIA® Document G703™ – 1992

## Continuation Sheet (page 9)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | H | | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| 5.26.3C375 | EA COF Pwr Feeds at Mezz. AHU Eq | 4,618.00 | 4,618.00 | | 0.00 | 4,618.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3T005 | EA Under-slab Electrical | 111,906.00 | 111,906.00 | | 0.00 | 111,906.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3T010 | EA Pwr/Sec/FA/Comm Raceway | 76,330.00 | 76,330.00 | | 0.00 | 76,330.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3T012 | EA Exterior Light Flat, Wire and Term | 11,384.00 | 11,384.00 | | 0.00 | 11,384.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3T015 | EA Lights, Wire/Term Restrms | 18,783.00 | 18,783.00 | | 0.00 | 18,783.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3T025 | EA Wire/Term - Repair Area | 4,533.00 | 4,533.00 | | 0.00 | 4,533.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3T075 | EA Lights, Wire/Term - Repair Area | 10,561.00 | 10,561.00 | | 0.00 | 10,561.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3T110 | EA Pwr/Sec/FA/Comm Raceway 1st | 87,292.00 | 87,292.00 | | 0.00 | 87,292.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3T125 | EA Wire/Term 1st flr | 90,292.00 | 90,292.00 | | 0.00 | 90,292.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3T175 | EA Lights, Wire/Term at 1st Flr | 32,484.00 | 31,834.32 | 649.68 | 0.00 | 32,484.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3T400 | EA Elec. Equipment and Feeds | 81,811.00 | 81,811.00 | 0.00 | 0.00 | 81,811.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3T420 | EA Pwr Feeds Pull/Term at Mech Eq | 3,081.00 | 3,081.00 | 0.00 | 0.00 | 3,081.00 | 100.0% | 0.00 | 0.00 |
| 5.26.3U010 | EA UAV Star Bldg Elec/Light'g | 5,000.00 | 4,750.00 | 250.00 | 0.00 | 5,000.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087310

# AIA® Document G703™ – 1992

## Continuation Sheet (page 10)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | H | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C−G) | RETAINAGE (IF VARIABLE RATE) |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 5.26.5X015 | FA Pwr and LV Ductbnks undr Hrdstnd | 19,674.00 | 19,674.00 | 0.00 | 0.00 | 19,674.00 | 100.0% | 0.00 | 0.00 |
| 5.26.5X100 | FA UG Xfmr Feed Loop COP/TEMF | 49,784.00 | 49,784.00 | 0.00 | 0.00 | 49,784.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4C005 | BSB COF Under-slab Electrical | 202,076.00 | 202,076.00 | 0.00 | 0.00 | 202,076.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4C007 | BSB COF Unde-slab Branch Circuits | 182,792.00 | 182,792.00 | 0.00 | 0.00 | 182,792.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4C010 | BSB COF Elec. Encvry at col. B-C | 173,151.00 | 173,151.00 | 0.00 | 0.00 | 173,151.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4C030 | BSB COF Pwr Puls, Pull and Term Feed | 67,092.00 | 67,092.00 | 0.00 | 0.00 | 67,092.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4C035 | BSB COF Wire/Term at col. B-C | 14,063.00 | 14,063.00 | 0.00 | 0.00 | 14,063.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4C050 | BSB COF Pwr Feeds to AHU'sChiller | 38,167.00 | 38,167.00 | 0.00 | 0.00 | 38,167.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4C075 | BSB COF Lights/Wire/Term at col. B-C | 96,017.00 | 96,017.00 | 0.00 | 0.00 | 96,017.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4C240 | BSB COF Wire/Term at col. C-E | 2,878.00 | 2,302.40 | 431.70 | 0.00 | 2,734.10 | 95.0% | 143.90 | 0.00 |
| 5.26.4C250 | BSB COF Wire, Lights and Term col. C-E | 17,919.00 | 16,127.10 | 1,612.71 | 0.00 | 17,739.81 | 99.0% | 179.19 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087311

# AIA® Document G703™ – 1992

## Continuation Sheet (page 11)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT, containing Contractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G/C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| 5.26.4C310 | BSB COF in-wall Elec. Rough at Mezz. | 3,457.00 | 3,457.00 | 0.00 | 0.00 | 3,457.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4C340 | BSB COF Wire/Term at Mezz. | 1,528.00 | 1,497.44 | 0.00 | 0.00 | 1,497.44 | 98.0% | 30.56 | 0.00 |
| 5.26.4C360 | BSB COF Lights, Wire and Term at Mezz. | 5,385.00 | 5,385.00 | 0.00 | 0.00 | 5,385.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4C375 | BSB COF Pwr Feeds at Mezz. AHU Eq | 4,421.00 | 4,421.00 | 0.00 | 0.00 | 4,421.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4D010 | DCSF Under-slab Electrical | 27,770.00 | 27,770.00 | 0.00 | 0.00 | 27,770.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4D020 | DCSF Exterior Light Flxt, Wire and Term | 2,556.00 | 2,556.00 | 0.00 | 0.00 | 2,556.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4D030 | DCSF Pwr/Sec/FA/Comm | 64,251.00 | 33,125.50 | 31,125.50 | 0.00 | 64,251.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4D040 | DCSF Lights, Wire/Term at 1st Flr | 14,611.00 | 14,611.00 | 0.00 | 0.00 | 14,611.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4D050 | DCSF Elec. Equipment and Feeds | 21,470.00 | 21,470.00 | 0.00 | 0.00 | 21,470.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4T005 | BSB Under-slab Electrical | 116,921.00 | 116,920.95 | 0.00 | 0.00 | 116,920.95 | 100.0% | 0.05 | 0.00 |
| 5.26.4T010 | BSB Pwr/Sec/FA/Comm Raceway | 53,276.00 | 53,276.00 | 0.00 | 0.00 | 53,276.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4T012 | BSB Exterior Light Flxt, Wire and Term | 7,268.00 | 7,268.00 | 0.00 | 0.00 | 7,268.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087312

# AIA® Document G703™ – 1992

## Continuation Sheet (page 12)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT, containing Contractor's signed certification is attached.

In tabulation below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C-G) | RETAINAGE (IF VARIABLE RATE) |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 5.26.4T023 | BSB Lights, Wire/Term Restrm | 13,219.00 | 13,219.00 | 0.00 | 0.00 | 13,219.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4T025 | BSB Wire/Term - Repair Area | 6,501.00 | 3,900.60 | 2,470.38 | 0.00 | 6,370.98 | 98.0% | 130.02 | 0.00 |
| 5.26.4T075 | BSB Lights, Wire/Term - Repair Area | 7,268.00 | 3,634.00 | 3,634.00 | 0.00 | 7,268.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4T110 | BSB Pwr/Rcd/Ex/Comm Raceway 1st | 104,652.00 | 99,419.40 | 2,093.04 | 0.00 | 101,512.44 | 97.0% | 3,139.56 | 0.00 |
| 5.26.4T115 | BSB Wire/Term 1st flr | 114,621.00 | 103,158.90 | 5,731.05 | 0.00 | 108,889.95 | 95.0% | 5,731.05 | 0.00 |
| 5.26.4T175 | BSB Lights, Wire/Term at 1st flr | 43,128.00 | 38,815.20 | 3,450.24 | 0.00 | 42,265.44 | 98.0% | 862.56 | 0.00 |
| 5.26.4T210 | BSB Elec/Com Raceway at 2nd flr | 91,617.00 | 91,617.00 | 0.00 | 0.00 | 91,617.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4T223 | BSB Lights, Wire/Term Restrm | 13,219.00 | 13,219.00 | 0.00 | 0.00 | 13,219.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4T225 | BSB Pull/Term Wire at 2nd flr | 22,604.00 | 22,604.00 | 0.00 | 0.00 | 22,604.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4T215 | BSB Lights, Wire/Term at 2nd flr | 60,945.00 | 57,807.75 | 1,838.35 | 0.00 | 59,726.10 | 98.0% | 1,218.90 | 0.00 |
| 5.26.4T215 | BSB Elec. Equipment and Feeds | 83,949.00 | 83,949.00 | 0.00 | 0.00 | 83,949.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4T420 | BSB Pwr Feeds Pull/Term at Mech Eq | 5,734.00 | 5,734.00 | 0.00 | 0.00 | 5,734.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087313

# AIA® Document G703™ – 1992

## Continuation Sheet (page 13)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT, containing Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/2011
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | % | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | (G / C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| 5.26.4X015 | BSB Pwr and LV Ductbnks undr Hrdstnd | 18,883.00 | 18,883.00 | 0.00 | 0.00 | 18,883.00 | 100.0% | 0.00 | 0.00 |
| 5.26.4X100 | BSB utg Xfmr Feed Loop COPT/EMF | 47,808.00 | 47,808.00 | 0.00 | 0.00 | 47,808.00 | 100.0% | 0.00 | 0.00 |
| 5.26.5C005 | MBI COF Under-slab Electrical | 202,076.00 | 202,075.60 | 0.00 | 0.00 | 202,075.60 | 100.0% | 0.40 | 0.00 |
| 5.26.5C007 | MBI COF Undr-slab Branch Circuits | 182,792.00 | 182,792.00 | 0.00 | 0.00 | 182,792.00 | 100.0% | 0.00 | 0.00 |
| 5.26.5C010 | MBI COF Elec. Recewy at col. B-C | 173,151.00 | 169,687.98 | 3,463.02 | 0.00 | 173,151.00 | 100.0% | 0.00 | 0.00 |
| 5.26.5C030 | MBI COF Pwr Psh, Pull and Term Feed | 67,092.00 | 65,750.16 | 1,341.84 | 0.00 | 67,092.00 | 100.0% | 0.00 | 0.00 |
| 5.26.5C035 | MBI COF Wire/Term at col. B-C | 14,063.00 | 11,953.55 | 1,828.19 | 0.00 | 13,781.74 | 98.0% | 281.26 | 0.00 |
| 5.26.5C050 | MBI COF Pwr Feeds to AHU's/Chiller | 38,167.00 | 38,167.00 | 0.00 | 0.00 | 38,167.00 | 100.0% | 0.00 | 0.00 |
| 5.26.5C075 | MBI COF Lghts/Wire/Term at col. B-C | 93,537.00 | 74,829.60 | 16,836.66 | 0.00 | 91,666.26 | 98.0% | 1,870.74 | 0.00 |
| 5.26.5C110 | MBI COF Pwr/Sec/Bx/Comm Recewy at col. C-E | 76,734.00 | 46,040.40 | 28,255.80 | 0.00 | 74,296.20 | 96.8% | 2,437.80 | 0.00 |
| 5.26.5C240 | MBI COF Wire/Term at col C-E | 2,878.00 | 1,439.00 | 0.00 | 0.00 | 1,439.00 | 50.0% | 1,439.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087314

# AIA® Document G703™ – 1992

## Continuation Sheet (page 14)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| 5.26.5C259 | MBI COF Wire, Lights and Term col. C.F. | 17,919.00 | 5,375.70 | 3,583.80 | 0.00 | 8,959.50 | 50.0% | 8,959.50 | 0.00 |
| 5.26.5C310 | MBI COF In-wall Elec. Rough at Mezz. | 3,457.00 | 3,457.00 | 0.00 | 0.00 | 3,457.00 | 100.0% | 0.00 | 0.00 |
| 5.26.5C340 | MBI COF Wire/Term at Mezz. | 1,528.00 | 916.80 | 229.20 | 0.00 | 1,146.00 | 75.0% | 382.00 | 0.00 |
| 5.26.5C350 | MBI COF Lights, Wire and Term at Mezz. | 5,385.00 | 3,231.00 | 2,046.30 | 0.00 | 5,277.30 | 98.0% | 107.70 | 0.00 |
| 5.26.5C375 | MBI COF Pwr Feeds at Mezz. Mech. Eq. | 4,421.00 | 4,421.00 | 0.00 | 0.00 | 4,421.00 | 100.0% | 0.00 | 0.00 |
| 5.26.5T005 | MBI Under-slab Electrical | 118,295.00 | 118,295.00 | 0.00 | 0.00 | 118,295.00 | 100.0% | 0.00 | 0.00 |
| 5.26.5T010 | MBI Pwr/Sec/FA/Comm Raceway | 58,947.00 | 47,157.60 | 5,894.70 | 0.00 | 53,052.30 | 90.0% | 5,894.70 | 0.00 |
| 5.26.5T012 | MBI Exterior Light Fixt, Wire and Term | 11,469.00 | 6,881.40 | 0.00 | 0.00 | 6,881.40 | 60.0% | 4,587.60 | 0.00 |
| 5.26.5T013 | MBI Lights, Wire/Term Restrms | 20,372.00 | 15,279.00 | 5,093.00 | 0.00 | 20,372.00 | 100.0% | 0.00 | 0.00 |
| 5.26.5T025 | MBI Wire/Term - Repair Bays | 47,078.00 | 23,539.00 | 14,123.40 | 0.00 | 37,662.40 | 80.0% | 9,415.60 | 0.00 |
| 5.26.5T075 | MBI Lights, Wire/Term - Repair Bays | 11,469.00 | 1,720.35 | 7,454.85 | 0.00 | 9,175.20 | 80.0% | 2,293.80 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087315

# AIA® Document G703™ – 1992

## Continuation Sheet (page 15)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECTS PROJECT NO: 51724

| A | B | C | D | E | F | G | H | | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 5.26.5T110 | MBI Pwr/Sec/PA/Comm Raceway 1st | 88,621.00 | 70,896.80 | 13,293.15 | 0.00 | 84,189.95 | 95.0% | 4,431.05 | 0.00 |
| 5.26.5T125 | MBI Wire/Term 1st flr | 65,817.00 | 16,454.25 | 42,781.05 | 0.00 | 59,235.30 | 90.0% | 6,581.70 | 0.00 |
| 5.26.5T175 | MBI Lights, Wire/Term at Lst Flr | 48,013.00 | 28,807.80 | 14,403.90 | 0.00 | 43,211.70 | 90.0% | 4,801.30 | 0.00 |
| 5.26.5T400 | MBI Elec. Equipment and Feeds | 88,621.00 | 79,758.90 | 8,862.10 | 0.00 | 88,621.00 | 100.0% | 0.00 | 0.00 |
| 5.26.5T420 | MBI Pwr Feeds Pull/Term at Mech Eq | 8,502.00 | 7,651.80 | 850.20 | 0.00 | 8,502.00 | 100.0% | 0.00 | 0.00 |
| 5.26.5X015 | MBI Pwr and LV Ductbnks undr Hrdstnd | 18,883.00 | 18,882.70 | 0.00 | 0.00 | 18,882.70 | 100.0% | 0.30 | 0.00 |
| 5.26.5X100 | MBI wg X'fmr Feed Loop COF/EMF | 47,808.00 | 47,808.00 | 0.00 | 0.00 | 47,808.00 | 100.0% | 0.00 | 0.00 |
| 5.26.6C005 | MBI COF Under-slab Electrical | 202,076.00 | 202,075.60 | 0.00 | 0.00 | 202,075.60 | 100.0% | 0.40 | 0.00 |
| 5.26.6C007 | MBI COF Undr-slab Branch Circuits | 182,792.00 | 182,792.00 | 0.00 | 0.00 | 182,792.00 | 100.0% | 0.00 | 0.00 |
| 5.26.6C010 | MBI COF Elec. Recewy at col. B-C | 173,151.00 | 155,835.90 | 17,315.10 | 0.00 | 173,151.00 | 100.0% | 0.00 | 0.00 |
| 5.26.6C039 | MBI COF Pwr Feds, Pull and Term Feed | 67,092.00 | 46,964.60 | 20,127.40 | 0.00 | 67,092.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087316

# AIA® Document G703™ – 1992

## Continuation Sheet (page 16)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 61724

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 5.26.6C005 | MEB COF Wire/Term at col. B-C | 14,063.00 | 8,437.80 | 4,922.05 | 0.00 | 13,359.85 | 95.0% | 703.15 | 0.00 |
| 5.26.6C050 | MEB COF Pwr Feeds to AHU's/Chiller | 38,167.00 | 38,167.00 | 0.00 | 0.00 | 38,167.00 | 100.0% | 0.00 | 0.00 |
| 5.26.6C075 | MEB COF Lights/Wire/Term at col. B-C | 96,017.00 | 72,012.75 | 24,004.25 | 0.00 | 96,017.00 | 100.0% | 0.00 | 0.00 |
| 5.26.6C210 | MEB COF Pwr/Svc/FA/Comm Bracery at col. C-E | 76,734.00 | 42,203.70 | 3,836.70 | 0.00 | 46,040.40 | 60.0% | 30,693.60 | 0.00 |
| 5.26.6C240 | MEB COF Wire/Term at col. C-E | 2,878.00 | 1,439.00 | 0.00 | 0.00 | 1,439.00 | 50.0% | 1,439.00 | 0.00 |
| 5.26.6C250 | MEB COF Wire, Lights and Term col. C-E | 17,919.00 | 4,479.75 | 2,687.85 | 0.00 | 7,167.60 | 40.0% | 10,751.40 | 0.00 |
| 5.26.6C310 | MEB COF In-wall Elec. Rough at Mezz. | 3,457.00 | 3,457.00 | 0.00 | 0.00 | 3,457.00 | 100.0% | 0.00 | 0.00 |
| 5.26.6C340 | MEB COF Wire/Term at Mezz. | 1,528.00 | 687.60 | 0.00 | 0.00 | 687.60 | 45.0% | 840.40 | 0.00 |
| 5.26.6C350 | MEB COF Lights, Wire and Term at Mezz. | 5,385.00 | 538.50 | 1,077.00 | 0.00 | 1,615.50 | 30.0% | 3,769.50 | 0.00 |
| 5.26.6C375 | MEB COF Pwr Feeds at Mezz. Mech. Eq | 4,421.00 | 2,210.50 | 2,210.50 | 0.00 | 4,421.00 | 100.0% | 0.00 | 0.00 |
| 5.26.6T005 | MEB Under-slab Electrical | 121,209.00 | 121,208.55 | 0.00 | 0.00 | 121,208.55 | 100.0% | 0.45 | 0.45 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087317

# AIA® Document G703™ – 1992

## Continuation Sheet (page 17)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT, containing Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.:20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| 5.26.GT010 | MB3 Pwr/Sec/FA/Comm Raceway | 82,686.00 | 33,074.40 | 24,805.80 | 0.00 | 57,880.20 | 70.0% | 24,805.80 | 0.00 |
| 5.26.GT012 | MB3 Exterior Light Fixt, Wire and Term | 12,360.00 | 8,652.00 | 0.00 | 0.00 | 8,652.00 | 70.0% | 3,708.00 | 0.00 |
| 5.26.GT023 | MB3 Lights, Wire/Term Restrms | 20,372.00 | 14,260.40 | 0.00 | 0.00 | 14,260.40 | 70.0% | 6,111.60 | 0.00 |
| 5.26.GT025 | MB3 Wire/Term - Repair Bays | 4,941.00 | 988.20 | 1,976.40 | 0.00 | 2,964.60 | 60.0% | 1,976.40 | 0.00 |
| 5.26.GT075 | MB3 Lights, Wire/Term - Repair Bays | 11,469.00 | 1,146.90 | 5,734.50 | 0.00 | 6,881.40 | 60.0% | 4,587.60 | 0.00 |
| 5.26.GT110 | MB2 Pwr/Sec/FA/Comm Raceway 1st | 94,556.00 | 37,822.40 | 37,822.40 | 0.00 | 75,644.80 | 80.0% | 18,911.20 | 0.00 |
| 5.26.GT125 | MB3 Wire/Term 1st flr | 98,011.00 | 29,204.40 | 14,602.20 | 0.00 | 43,806.60 | 44.7% | 54,204.40 | 0.00 |
| 5.26.GT175 | MB2 Lights, Wire/Term at 1st Flr | 35,208.00 | 8,802.00 | 15,873.60 | 0.00 | 24,675.60 | 70.1% | 10,532.40 | 0.00 |
| 5.26.GT400 | MB2 Elec. Equipment and Feeds | 83,621.00 | 35,379.45 | 31,448.40 | 0.00 | 66,827.85 | 79.9% | 16,793.15 | 0.00 |
| 5.26.GT420 | MB3 Pwr Feeds Pull/Term at Mech Eq | 5,535.00 | 4,151.25 | 1,383.75 | 0.00 | 5,535.00 | 100.0% | 0.00 | 0.00 |
| 5.26.GX100 | MB3 u/g X/fmr Feed Loop CONT/EMF | 18,883.00 | 18,883.00 | 0.00 | 0.00 | 18,883.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087318

# AIA® Document G703™ – 1992

## Continuation Sheet (page 18)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO.: 51724

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G / C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| 5.33.GX015 | MEP Pwr and LV Ductbanks undr fireload | 47,808.00 | 47,808.00 | 0.00 | 0.00 | 47,808.00 | 100.0% | 0.00 | 0.00 |
| 6.26.1C019 | BSTB COF TEST and ENERGIZE Electrical | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 100.0% | 0.00 | 0.00 |
| 6.26.1C039 | BSTB COF Fire Alarm Test & Check | 2,480.00 | 2,480.00 | 0.00 | 0.00 | 2,480.00 | 100.0% | 0.00 | 0.00 |
| 6.26.1T019 | BSTB TEST and ENERGIZE Pwr Equip. | 7,297.00 | 7,297.00 | 0.00 | 0.00 | 7,297.00 | 100.0% | 0.00 | 0.00 |
| 6.26.1T039 | BSTB Fire Alarm Test and Chk | 7,297.00 | 0.00 | 7,297.00 | 0.00 | 7,297.00 | 100.0% | 0.00 | 0.00 |
| 6.26.2C019 | RSTA COF TEST and ENERGIZE Electrical | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 100.0% | 0.00 | 0.00 |
| 6.26.2C039 | RSTA COF Fire Alarm Test & Check | 2,480.00 | 2,480.00 | 0.00 | 0.00 | 2,480.00 | 100.0% | 0.00 | 0.00 |
| 6.26.2T019 | RSTA TEST and ENERGIZE Electrical | 7,297.00 | 7,297.00 | 0.00 | 0.00 | 7,297.00 | 100.0% | 0.00 | 0.00 |
| 6.26.2T039 | RSTA Fire Alarm Test and Chk | 7,297.00 | 0.00 | 7,297.00 | 0.00 | 7,297.00 | 100.0% | 0.00 | 0.00 |
| 6.26.3C019 | PA COF TEST and ENERGIZE Electrical | 5,220.00 | 5,220.00 | 0.00 | 0.00 | 5,220.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087319

# AIA® Document G703™ – 1992

## Continuation Sheet (page 19)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | | | | | |
| 6.26.3C039 | FA COF Fire Alarm Test & Check | 2,480.00 | 1,240.00 | 620.00 | 0.00 | 1,860.00 | 75.0% | 620.00 | 0.00 |
| 6.26.3T019 | FA TEST and ENERGIZE Electrical | 5,081.00 | 5,081.00 | 0.00 | 0.00 | 5,081.00 | 100.0% | 0.00 | 0.00 |
| 6.16.3T039 | FA Fire Alarm Test and Chk | 4,856.00 | 2,428.00 | 0.00 | 0.00 | 2,428.00 | 50.0% | 2,428.00 | 0.00 |
| 6.26.4C019 | BSB COF TEST and ENERGIZE Pwr Eq. | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 100.0% | 0.00 | 0.00 |
| 6.16.4C039 | BSB COF Fire Alarm Test & Check | 2,480.00 | 1,240.00 | 0.00 | 0.00 | 1,240.00 | 50.0% | 1,240.00 | 0.00 |
| 6.16.4C015 | DC3F TEST and ENERGIZE Electrical | 975.00 | 975.00 | 0.00 | 0.00 | 975.00 | 100.0% | 0.00 | 0.00 |
| 6.36.4D015 | DC5F Fire Alarm Test and Chk | 631.00 | 631.00 | 0.00 | 0.00 | 631.00 | 100.0% | 0.00 | 0.00 |
| 6.36.4D017 | BSD TEST and ENERGIZE Electrical | 7,268.00 | 7,268.00 | 0.00 | 0.00 | 7,268.00 | 100.0% | 0.00 | 0.00 |
| 6.26.4T019 | BSB Fire Alarm Test and Chk | 5,734.00 | 5,734.00 | 0.00 | 0.00 | 5,734.00 | 100.0% | 0.00 | 0.00 |
| 6.26.5C019 | MBI COF TEST and ENERGIZE Pwr Equip. | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 100.0% | 0.00 | 0.00 |
| 6.26.4C039 | MBI COF Fire Alarm Test & Check | 2,480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | 2,480.00 | 0.00 |
| 6.26.5T019 | MBI TEST and ENERGIZE Electrical | 5,535.00 | 2,188.80 | 3,346.20 | 0.00 | 5,535.00 | 100.0% | 0.00 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087320

# AIA® Document G703™ – 1992

## Continuation Sheet (page 20)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO.: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECTS PROJECT NO: 61724

| A | B | C | D | E | F | G | H | | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| 6.26.6T039 | MBI Fire Alarm Test and Chk | 5,535.00 | 5,535.00 | 0.00 | 0.00 | 5,535.00 | 100.0% | 0.00 | 0.00 |
| 6.26.6C019 | MBI COF TEST and ENERGIZE Pwr Equip. | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 100.0% | 0.00 | 0.00 |
| 6.26.6T019 | MBI TEST and ENERGIZE Electrical | 5,535.00 | 5,535.00 | 0.00 | 0.00 | 5,535.00 | 100.0% | 0.00 | 0.00 |
| 6.26.6T039 | MBI Fire Alarm Test and Chk | 5,292.00 | 5,292.00 | 0.00 | 0.00 | 5,292.00 | 100.0% | 0.00 | 0.00 |
| 6.26.6T125 | MBI Wire/Term 1st Floor | 2,480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | 2,480.00 | 0.00 |
| C210 | BSB COF Pwr/Sec/FA/Comm Raceway at col. C-E | 76,734.00 | 65,223.90 | 11,510.10 | 0.00 | 76,734.00 | 100.0% | 0.00 | 0.00 |
| C/O #0005 | Backcharge for Carpentry | (601.84) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | (601.84) | 0.00 |
| C/O #001 | CATV Additions in Semi-Private Offices | 102,750.00 | 78,768.15 | 0.00 | 0.00 | 78,768.15 | 76.7% | 23,981.85 | 0.00 |
| C/O#002 | O#002-D/C For 6' Gas Main Repair | (2,309.00) | (2,309.00) | 0.00 | 0.00 | (2,309.00) | 100.0% | 0.00 | 0.00 |
| C/O#004 | CO#004 | 801.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | 801.64 | 0.00 |
| C/O #006 | L&M to wire all motorized overhead doors | 28,162.05 | 16,897.23 | 0.00 | 0.00 | 16,897.23 | 60.0% | 11,264.82 | 0.00 |
| C/O #007 | COM/SEC Vault Reference Change | 3,539.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | 3,539.06 | 0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087321

# AIA® Document G703™ – 1992

## Continuation Sheet (page 21)

AIA Document G702, APPLICATION AND CERTIFICATION FOR PAYMENT,
containing Contractor's signed certification is attached.
In tabulations below, amounts are stated to the nearest dollar.
Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NO: 20
APPLICATION DATE: 01/14/11
PERIOD TO: 01/20/11
ARCHITECT'S PROJECT NO: 51724

| A | B | C | D | E | F | G | | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | WORK COMPLETED | | | | | | |
| ITEM NO. | DESCRIPTION OF WORK | SCHEDULED VALUE | FROM PREVIOUS APPLICATION (D + E) | THIS PERIOD | MATERIALS PRESENTLY STORED (NOT IN D OR E) | TOTAL COMPLETED AND STORED TO DATE (D+E+F) | % (G/C) | BALANCE TO FINISH (C - G) | RETAINAGE (IF VARIABLE RATE) |
| C/O #098 | Backcharge for Masonry Contractor | (2,285.62) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% | (2,285.62) | 0.00 |
| | GRAND TOTAL | $11,023,469.29 | $10,258,446.18 | $465,516.01 | $0.00 | $10,721,962.19 | 97.3% | $300,697.10 | $0.00 |

AIA Document G703™ – 1992. Copyright © 1953, 1963, 1965, 1971, 1978, 1983 and 1992 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. Purchasers are permitted to reproduce ten (10) copies of this document when completed. To report copyright violations of AIA Contract Documents, e-mail The American Institute of Architects' legal counsel, copyright@aia.org.

D&N 087322

D&N 087323

Walbridge

777 Woodward Ave, Suite 300

Detroit, Michigan 48226

PARTIAL UNCONDITIONAL WAIVER

AND

ACKNOWLEDGEMENT OF INFORMATION INCLUDED ON SWORN STATEMENT

I/We have a contract with Walbridge to provide contract work for 5-1724-1602 the improvement of the property described as Sth BCT and hereby waive my/our construction lien rights, rights against any payment bonds, and claims arising from the improvement, in the cumulative amount of 10,721,982.19 for labor/material provided through 01/20/2011.

This waiver, together with all previous waivers, if any, does cover all amounts due to me/us for the contract improvements provided through the date as above.

Additionally, I/we acknowledge that my/our work may be included on a sworn statement prepared by Walbridge and presented to and relied upon by Owner for payment and that I/we acknowledge notice of that information for purposes of Owner's compliance with applicable Construction Lien Laws.

D&N Electric Company

3015 RN Martin Street, East Point, Georgia 30344

404-254-4200

Signed:   *Michael Munroe*

Title:   Corporate Secretary

Date:   02/10/2011

I **Michael Munroe** being duly sworn, hereby swear that I am the **Corporate Secretary** of D&N Electric Company and I am authorized to sign this instrument.

Subscribed And Sworn To Before Me This: 10th day of February, 2011

Notary Public: *Melissa Wallace*

My Commission Expires: 29th day of July, 2011

State of Georgia, County of Henry

D&N 087324

# SWORN STATEMENT

STATE OF: Georgia

COUNTY OF: Liberty

Michael Munroe, being duly sworn, states the following.

D&N Electric Company

is the Subcontractor for an improvement to the following real property in Liberty County, Georgia, described as follows: Electrical-Building D/B

The following is a statement of each subcontractor and supplier, as well as each laborer for whom payment of wages or fringe benefits and withholdings is due but unpaid, with whom the contractor has contracted for performance under the contract with the owner or lessee or will contract for performance under the contract with the owner or lessee. The amounts listed by each subcontractor, supplier, and laborer are true and accurate as of the date hereof.

INV# 5-1724-160220

DATE January 20, 2011

| CONTRACTOR/SUPPLIER/ LABORER | CONTACT PERSON ADDRESS, PHONE #, | CONTRACT/ COMMITMENT AMOUNT | AMOUNT ALREADY PAID/INVOICED | AMOUNT CURRENTLY OWING | BALANCE TO COMPLETE |
|---|---|---|---|---|---|
| D&N Electric Company | | $10,286,938.90 | $9,883,261.87 | $211,738.51 | $191,939.72 |
| Graybar | | $145,958.72 | $145,958.72 | $0.00 | $0.00 |
| Hagemeyer | | $160,736.87 | $0.00 | $133,053.47 | $27,683.40 |
| Mayer Electric | | $118,097.53 | $118,097.53 | $0.00 | $0.00 |
| World Electric | | $310,926.27 | $111,128.26 | $118,724.03 | $81,073.98 |
| TOTALS | | $11,022,659.29 | $10,258,446.18 | $463,516.01 | $300,697.10 |

NOTES:
All Subcontractors and suppliers must be listed, even if no amounts are currently due.
Stating "Paid - In - Full", "All amounts current", or like statements are not acceptable.
Use additional pages if necessary.

D&N 087325

Contractor represents that it has not procured labor or material from, or subcontracted with, any person or business other than those set forth on the previous page and contractor owes no money for the improvement other than the sums set forth on the previous page.

Deponent further says that he or she makes the foregoing statement as the contractor or as Controller of the contractor for the purpose of representing to Walbridge and the owner or lessee of the premises described on the previous page that the property described on the previous page is free from claims of construction liens, claims of non-payment, or the possibility of construction liens, claims of non payment or bond claims, except as specifically set forth on the previous page.

WARNING TO OWNER: AN OWNER OR LESSEE OF THE PROPERTY DESCRIBED ON THE PREVIOUS PAGE MAY NOT RELY ON THIS SWORN STATEMENT TO AVOID THE CLAIM OF A SUBCONTRACTOR, SUPPLIER, OR LABORER WHO HAS PROVIDED A NOTICE OF FURNISHING OR A LABORER WHO MAY PROVIDE A NOTICE OF FURNISHING PURSUANT TO SECTION 109 OF THE CONSTRUCTION LIEN ACT TO THE DESIGNEE OR TO THE OWNER OR LESSEE IF THE DESIGNEE IS NOT NAMED OR HAS DIED

February 10, 2011

_Michael Munroe_
(Michael Munroe)

Corporate Secretary

WARNING TO DEPONENT: A PERSON WHO GIVES A FALSE SWORN STATEMENT IS SUBJECT TO CRIMINAL PENALTIES AS PROVIDED IN SECTION 110 OF THE MICHIGAN CONSTRUCTION LIEN ACT (ACT NO. 497 OF THE PUBLIC ACTS OF 1980, AS AMENDED BEING SECTION 570.1110 OF THE MICHIGAN COMPILED LAWS) AND OTHER APPLICABLE LAW

Subscribed and sworn before me this 10th day of February, 2011

_Melissa Wallace_
Notary Public

Henry County, Georgia

My Commission expires July 28, 2011

1. A Sworn statement in the preceding form must be provided before any contractor or subcontractor can file a Complaint, Cross-claim, or Counter-claim to enforce a construction lien.

2. An owner or lessee may withhold payment to a contractor or subcontractor who has not provided a Sworn Statement. An owner or lessee may withhold from a contractor or subcontractor who has provided a Sworn Statement the amount sufficient to pay all sums shown on the statement as owing subcontractors, claimants who have provided Notices of Furnishing.

3. An owner or lessee may rely on a Sworn Statement to avoid a lien claim unless the lien claimant has provided the owner or lessee with a Notice of Furnishing.